# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  1-1

**Case No.:**  19-22881

**Case Name:**  PIPELINE - WESTLAKE HOSPITAL, LLC

**For Period Ending:**  03/31/2022

**Trustee Name:**  (330129) Ira Bodenstein

**Date Filed (f) or Converted (c):**  08/06/2019 (f)

**§ 341(a) Meeting Date:**  09/19/2019

**Claims Bar Date:**  01/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Payment for expired drug return (u) | 0.00 | 2,500.00 | | 28,123.52 | FA |
| 2 | Commision from vending machines (u) | 0.00 | 100.00 | | 508.86 | FA |
| 3 | Notes and Accounts Receivable | 8,580,559.99 | 5,000,000.00 | | 9,939,948.13 | 0.00 |
| 4 | Wells Fargo Bank Account | 253,984.93 | 253,984.93 | | 0.00 | FA |
| 5 | Chase Bank Account | 120,105.28 | 120,105.28 | | 0.00 | FA |
| 6 | Funds transfer from Delaware Trustee (u) | 0.00 | 350,000.00 | | 294,820.54 | FA |
| 7 | Medical Record Reimbursement (u) | 0.00 | 2,500.00 | | 1,618.30 | FA |
| 8 | Delaware Attorney Fee Refund (u) | 0.00 | 221,422.01 | | 221,422.01 | FA |
| 9 | Met Life Quarterly Dividends (u) | Unknown | 10,000.00 | | 8,022.70 | 977.30 |
| 10 | Petty Cash (u) | 0.00 | 2,255.55 | | 2,721.55 | FA |
| 11 | Westlake Pharmacy Drug Inventory (u) | 0.00 | 161,593.29 | | 161,593.29 | FA |
| 12 | Refunds (u) | 0.00 | 1,000.00 | | 111,460.96 | FA |
| 13 | Conseco Fair Fund Litigation (u) | 0.00 | 200.00 | | 200.00 | FA |
| 14 | FTC Lightning X Change Litigation (u) | 0.00 | 28.10 | | 28.10 | FA |
| 15 | Cigna Pharmacy Litigation (u) | 0.00 | 0.00 | | 115.02 | FA |
| 16 | Water Bill Refund (u) | 0.00 | 2,442.16 | | 2,442.16 | FA |
| 17 | Refund (u) | 0.00 | 40.00 | | 40.00 | FA |
| 18 | VOID (u) | VOID | VOID | VOID | VOID | VOID |
| 19 | Employee Cobra Payments (u) | 0.00 | 0.00 | | 124,396.66 | FA |
| 20 | Preference/Fraudulent Conveyance (u) | 0.00 | 250,000.00 | | 196,863.10 | 3,136.90 |
| 21* | Unclaimed Funds from State of Illinois (u) (See Footnote) | Unknown | 75.00 | | 114.64 | FA |
| 22 | Settlerment  Payment on CVS/Caremark claim objection (u) | 0.00 | 0.00 | | 30,466.77 | FA |
| **22** | **Assets Totals (Excluding unknown values)** | **$8,954,650.20** | **$6,378,246.32** | | **$11,124,906.31** | **$4,114.20** |

RE PROP# 21    Unclaimed funds from State of Illinois

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1-2

**Case No.:**   19-22881

**Case Name:**   PIPELINE - WESTLAKE HOSPITAL, LLC

**For Period Ending:**   03/31/2022

**Trustee Name:**   (330129) Ira Bodenstein

**Date Filed (f) or Converted (c):**   08/06/2019 (f)

**§ 341(a) Meeting Date:**   09/19/2019

**Claims Bar Date:**   01/06/2020

**Major Activities Affecting Case Closing:**

04/23/2022 All assets will be administered in next 90 days. Global settlement entered into with secured parties. All claims resolved and ready to begin TFR prep.

05/08/2021 Claims review underway.

**Initial Projected Date Of Final Report (TFR):**   12/31/2022

**Current Projected Date Of Final Report (TFR):**   12/31/2022

---

05/10/2022

Date

/s/Ira Bodenstein

Ira Bodenstein

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-1

| | |
|---|---|
| **Case No.:** | 19-22881 |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC |
| **Taxpayer ID #:** | **-***5394 |
| **For Period Ending:** | 03/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $48,915,059.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/16/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return | 1229-000 | 1,218.47 | | 1,218.47 |
| 08/16/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return | 1229-000 | 3,278.86 | | 4,497.33 |
| 08/20/19 | {6} | Pipreline Westlake Hospital LLC | Transfer of debtor funds from Delaware Trustee | 1290-000 | 100,000.00 | | 104,497.33 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/21/19 IB | 1229-000 | 25.00 | | 104,522.33 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | 25.09 | | 104,547.42 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | 655.93 | | 105,203.35 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | 738.36 | | 105,941.71 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | 1,548.96 | | 107,490.67 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | 3,626.70 | | 111,117.37 |
| 08/22/19 | {1} | InMar Rx Solutions, Inc | Adj to Reverse Deposit Reversal #2 which was done in error | 1229-000 | 655.93 | | 111,773.30 |
| 08/22/19 | 101 | Medical Express Ambulance Service | Ambulance service 8/14-8/21/19 Run # 19-36258 Voided on 08/22/2019 | 2420-004 | | 33,600.00 | 78,173.30 |
| 08/22/19 | 101 | Medical Express Ambulance Service | Ambulance service 8/14-8/21/19 Run # 19-36258 Voided: check issued on 08/22/2019 | 2420-004 | | -33,600.00 | 111,773.30 |
| 08/22/19 | 102 | Medical Express Ambulance Service | Ambulance service 8/14-8/21/19 Run # 19-36258 | 2420-004 | | 33,600.00 | 78,173.30 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Reversed Deposit 100003 2 Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | -655.93 | | 77,517.37 |
| 08/27/19 | {6} | Pipeline-Westlake Hospital | Transfer of  debtor funds from Delaware Trustee | 1290-000 | 150,000.00 | | 227,517.37 |
| 08/28/19 | {3} | Pipeline- Westlake Hospital | Transfer of Account funds from Wells Fargo Bank | 1121-000 | 2,280,941.61 | | 2,508,458.98 |
| 08/28/19 | | Deutsche Bank to fund  ADP | Payroll for week ending 8/30/2019 | 2690-000 | | 40,798.85 | 2,467,660.13 |
| 08/28/19 | | Deutsche Bank to fund ADP payroll taxes | Payroll taxes for 8/30/19 payroll | 2690-000 | | 18,696.89 | 2,448,963.24 |
| 08/29/19 | {2} | Compass Group | Commission earned from vending machines Deposit Date 8/29/19 IB | 1229-000 | 508.86 | | 2,449,472.10 |
| 08/29/19 | 103 | First Point Mechanical Services, L.L.C. | Payment for Dialysis Heat Pump Replacement at POB | 2420-000 | | 9,140.00 | 2,440,332.10 |
| 08/30/19 | | Westlake Property Holdings LLC | Funds transfer to fund operating expenses of MOB | 2420-000 | | 50,000.00 | 2,390,332.10 |
| 09/03/19 | 104 | McAdam Landscape Professionals | September payment for landscape services | 2420-000 | | 2,110.00 | 2,388,222.10 |
| 09/03/19 | 105 | Airgas Healthcare | Decommissioning bulk gas system at hospital | 2420-000 | | 15,000.00 | 2,373,222.10 |
| 09/04/19 | {3} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 | 1121-000 | 649,445.19 | | 3,022,667.29 |
| 09/04/19 | {3} | Pipeline-Westlake Hospital | Tranfer of Account funds from Wells Fargo Bank | 1121-000 | 61,084.87 | | 3,083,752.16 |
| 09/10/19 | {7} | Compex | Medical record reimbursement deposited 9/10 IB | 1230-000 | 20.00 | | 3,083,772.16 |

**Page Subtotals: $3,253,117.90    $131,951.96**

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-2

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/10/19 | {7} | Cotiviti | Medical record reimbursement deposited 9/10 IB | 1230-000 | 25.00 | | 3,083,797.16 |
| 09/10/19 | {7} | US Legal Support | Medical record reimbursement deposited 9/10 IB | 1230-000 | 25.00 | | 3,083,822.16 |
| 09/10/19 | {7} | Compex | Medical record reimbursement deposited 9/10 IB | 1230-000 | 35.00 | | 3,083,857.16 |
| 09/10/19 | {7} | Record Copy Services | Medical record reimbursement deposited 9/10 IB | 1230-000 | 35.00 | | 3,083,892.16 |
| 09/10/19 | 106 | Stasia Thompson | Expense reimbursement for placement of mammography ads in newspapers | 2990-000 | | 1,732.29 | 3,082,159.87 |
| 09/10/19 | 107 | Airgas Healthcare | Removal of un-marked gas cylinders | 2420-000 | | 1,020.00 | 3,081,139.87 |
| 09/10/19 | 108 | Debbie Caruso | Expense reimbursement for mailing mammography records | 2990-000 | | 27.15 | 3,081,112.72 |
| 09/11/19 | {3} | Pipeline-Westlake Hospital, LLC | Transfer of account funds from Wells Fargo | 1121-000 | 75,541.25 | | 3,156,653.97 |
| 09/11/19 | | Deutsche Bank to fund ADP | Payroll fro week ending 9/7/19 | 2690-000 | | 34,694.60 | 3,121,959.37 |
| 09/11/19 | | Deutsche Bank to fund ADP | Payroll taxes for week ending 9/7/19 | 2690-000 | | 16,232.70 | 3,105,726.67 |
| 09/12/19 | {8} | Morris James LLP | Refund of Retainer paid by debtor pre-petition | 1290-000 | 221,422.01 | | 3,327,148.68 |
| 09/15/19 | {3} | Lillie M. Watkins | Acct # 70318353-3 depsited 9/16 IB | 1121-000 | 117.67 | | 3,327,266.35 |
| 09/15/19 | {3} | Helen Wong Mehok | Rodney McCune deposited 9/16 IB | 1121-000 | 1,000.00 | | 3,328,266.35 |
| 09/15/19 | {3} | Lee S. Schneider, LTD | Jose Perea settlement depsited 9/16 IB | 1121-000 | 4,461.00 | | 3,332,727.35 |
| 09/15/19 | {3} | CDN | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 210.00 | | 3,332,937.35 |
| 09/15/19 | {3} | Liberty Mutual | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 241.87 | | 3,333,179.22 |
| 09/15/19 | {3} | Martin Erk | John Erk Account 70310230-1 depsited 9/16 IB | 1121-000 | 250.00 | | 3,333,429.22 |
| 09/15/19 | {3} | Best Value Autobody Supply Inc | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 284.47 | | 3,333,713.69 |
| 09/15/19 | {3} | Smoler Law Offic | Aldo Luna depsited 9/16 IB | 1121-000 | 2,187.96 | | 3,335,901.65 |
| 09/15/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 78.31 | | 3,335,979.96 |
| 09/15/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 78.31 | | 3,336,058.27 |
| 09/15/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 78.31 | | 3,336,136.58 |
| 09/15/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 146.46 | | 3,336,283.04 |
| 09/15/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 173.34 | | 3,336,456.38 |
| 09/15/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 350.67 | | 3,336,807.05 |
| 09/15/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 631.26 | | 3,337,438.31 |
| 09/15/19 | 109 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0125391 | 2410-000 | | 1,553.77 | 3,335,884.54 |

Page Subtotals: **$307,372.89**   **$55,260.51**

{ } Asset Reference(s)                                                                                                  ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-3

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/17/19 | 110 | Debbie Caruso | Expense reimbursement for mailing mammography records | 2990-000 | | 51.36 | 3,335,833.18 |
| 09/17/19 | 111 | McAdam Landscape Professionals | Additional payment for landscape services | 2420-000 | | 1,362.00 | 3,334,471.18 |
| 09/18/19 | {3} | Pipeline Westlake Hospital LLC | Transfer of account funds from Wells Fargo | 1121-000 | 15,966.00 | | 3,350,437.18 |
| 09/20/19 | 112 | Ciox Health | Invoice Nos. 02835041109B and ******6546 | 2990-000 | | 73.40 | 3,350,363.78 |
| 09/20/19 | 113 | Cardinal Health | Payer # ******9839 | 2420-000 | | 2,300.00 | 3,348,063.78 |
| 09/21/19 | {7} | ABI Document Support  Services | Records production fee deposited 9/23 IB | 1230-000 | 20.00 | | 3,348,083.78 |
| 09/21/19 | {7} | Compex | Medical record reimbursement deposited 9/23 IB | 1230-000 | 45.00 | | 3,348,128.78 |
| 09/21/19 | {9} | MetLife | MetLife quarterly dividend deposited 9/23 IB | 1223-000 | 1,124.20 | | 3,349,252.98 |
| 09/21/19 | {3} | Village of River Grove | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 400.00 | | 3,349,652.98 |
| 09/21/19 | {3} | CDN Logistics | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 560.00 | | 3,350,212.98 |
| 09/21/19 | {3} | Town of Cicero | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 3,561.83 | | 3,353,774.81 |
| 09/21/19 | {3} | Superior Ambulance Service | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 13,930.00 | | 3,367,704.81 |
| 09/21/19 | {3} | Oak Leyden Developmental Services | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 132.00 | | 3,367,836.81 |
| 09/21/19 | {3} | River Forest Park District | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 150.00 | | 3,367,986.81 |
| 09/21/19 | {3} | Custom Companies | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 160.00 | | 3,368,146.81 |
| 09/21/19 | {3} | PMA Management Corp | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 271.78 | | 3,368,418.59 |
| 09/21/19 | {3} | IPMG | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 111.17 | | 3,368,529.76 |
| 09/21/19 | {3} | IPMG | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 122.24 | | 3,368,652.00 |
| 09/21/19 | {3} | IPMG | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 126.86 | | 3,368,778.86 |
| 09/21/19 | {3} | IPMG | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 137.23 | | 3,368,916.09 |
| 09/21/19 | {3} | IPMG | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 182.97 | | 3,369,099.06 |
| 09/23/19 | {3} | Village of Bellwood | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 40.00 | | 3,369,139.06 |
| 09/23/19 | {3} | City of Berwyn | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 78.31 | | 3,369,217.37 |
| 09/23/19 | {3} | City of Berwyn | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 78.31 | | 3,369,295.68 |
| 09/23/19 | {3} | Triton College | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 160.00 | | 3,369,455.68 |
| 09/23/19 | {3} | Triton College | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 385.00 | | 3,369,840.68 |
| 09/23/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/23 IB~ | 1121-000 | 74.19 | | 3,369,914.87 |

Page Subtotals:        **$37,817.09**        **$3,786.76**

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-4

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/19 | {3} | Nationwide Insurance | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 106.89 | | 3,370,021.76 |
| 09/23/19 | {3} | Bluewater Thermal Solutions | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 117.00 | | 3,370,138.76 |
| 09/23/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/23 IB~Check # 92939289 | 1121-000 | 220.65 | | 3,370,359.41 |
| 09/23/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/23 IB~ | 1121-000 | 1,052.26 | | 3,371,411.67 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 78.31 | | 3,371,489.98 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 78.31 | | 3,371,568.29 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 78.31 | | 3,371,646.60 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 80.78 | | 3,371,727.38 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 80.78 | | 3,371,808.16 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 80.78 | | 3,371,888.94 |
| 09/23/19 | {3} | Nationwide Insurance | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 79.40 | | 3,371,968.34 |
| 09/23/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 83.05 | | 3,372,051.39 |
| 09/23/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 122.24 | | 3,372,173.63 |
| 09/23/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 128.20 | | 3,372,301.83 |
| 09/23/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 653.57 | | 3,372,955.40 |
| 09/23/19 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 164.86 | | 3,373,120.26 |
| 09/23/19 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 171.54 | | 3,373,291.80 |
| 09/23/19 | {3} | Liberty Mutual-Wausau | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 296.76 | | 3,373,588.56 |
| 09/23/19 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 546.91 | | 3,374,135.47 |
| 09/23/19 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 1,082.22 | | 3,375,217.69 |
| 09/24/19 | 114 | Radiology Physics Solutions LLC | Closure of Hot Lab in Nuclear Medicine | 2420-000 | | 3,500.00 | 3,371,717.69 |
| 09/25/19 | {3} | Pipeline-Westlake Hospital, LLC | Transfer of account funds from Wells Fargo | 1121-000 | 662,852.96 | | 4,034,570.65 |
| 09/25/19 | | Deutsche Bank to fund ADP | Payroll for week ending 9/21 | 2690-000 | | 32,344.76 | 4,002,225.89 |
| 09/25/19 | | Deutsche Bank to fund ADP | Payroll taxes for week ending 9/21 | 2690-000 | | 15,818.96 | 3,986,406.93 |
| 09/27/19 | {3} | Bluewater Thermal Solutions | Payor stopped payment on check | 1121-000 | -117.00 | | 3,986,289.93 |
| 09/28/19 | {7} | Record Copy Service | Medical record reimbursement radiology deposited 9/30 IB | 1230-000 | 25.00 | | 3,986,314.93 |
| 09/28/19 | {7} | US Legal Support | Medical record reimbursement radiology deposited 9/30 IB | 1230-000 | 25.00 | | 3,986,339.93 |

**Page Subtotals:**    **$668,088.78**    **$51,663.72**

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-5

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/28/19 | {7} | US Legal Support | Medical record reimbursement radiology deposited 9/30 IB | 1230-000 | 25.00 | | 3,986,364.93 |
| 09/28/19 | {7} | US Legal Support | Medical record reimbursement radiology deposited 9/30 IB | 1230-000 | 25.00 | | 3,986,389.93 |
| 09/28/19 | {7} | Zurich American Insurance | Medical record reimbursement mammagrophy deposited 9/30 IB | 1230-000 | 25.00 | | 3,986,414.93 |
| 09/28/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited  9/30 IB | 1229-000 | 10.00 | | 3,986,424.93 |
| 09/28/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited  9/30 IB | 1229-000 | 267.39 | | 3,986,692.32 |
| 09/28/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited  9/30 IB | 1229-000 | 299.17 | | 3,986,991.49 |
| 09/28/19 | {3} | Glen Lerner PLLC | Medical lien payment deposited 9/30 IB | 1121-000 | 170.76 | | 3,987,162.25 |
| 09/28/19 | {3} | DePaolo & Zadeikis | Medical lien payment deposited 9/30 IB | 1121-000 | 942.96 | | 3,988,105.21 |
| 09/28/19 | 115 | Norcomm | Fire alarm monitoring Brewster Hall Acct: MP-214 Voided on 09/28/2019 | 2420-004 | | 180.00 | 3,987,925.21 |
| 09/28/19 | 115 | Norcomm | Fire alarm monitoring Brewster Hall Acct: MP-214 Voided: check issued on 09/28/2019 | 2420-004 | | -180.00 | 3,988,105.21 |
| 09/28/19 | 116 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 120.00 | 3,987,985.21 |
| 09/28/19 | 117 | Norcomm | Fire Alarm monitoring Warehouse Acct # MP-216 | 2420-000 | | 120.00 | 3,987,865.21 |
| 09/28/19 | 118 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 120.00 | 3,987,745.21 |
| 10/02/19 | {3} | Pipeline Westlake Hospital LLC | Transfer of Account funds from Wells Fargo | 1121-000 | 7,363.92 | | 3,995,109.13 |
| 10/04/19 | {3} | Oak Leyden Developmental Services | Occupational Health Account  # 5760-42079 deposited 10/4 IB | 1121-000 | 187.00 | | 3,995,296.13 |
| 10/04/19 | {3} | City of Berwyn | Occupational Health Acct 5760-42079 deposited 10/4 IB | 1121-000 | 465.00 | | 3,995,761.13 |
| 10/04/19 | {3} | Superior Ambulance Service | Occupational Health Account # 5760-42079 deposited 10/4 IB | 1121-000 | 675.00 | | 3,996,436.13 |
| 10/04/19 | {3} | Town of Cicero | Occupational Health Account # 5760-42079 deposited 10/4 IB~Check # 150968 | 1121-000 | 2,593.41 | | 3,999,029.54 |
| 10/04/19 | {3} | Cozzi Recycling | Occupational Health #5760-42079 deposited 10/4 IB | 1121-000 | 330.00 | | 3,999,359.54 |
| 10/04/19 | {3} | Cicero School District 99 | Occupational Health #5760-42079 deposited 10/4 IB | 1121-000 | 660.00 | | 4,000,019.54 |
| 10/04/19 | {3} | Farmington Foods | Occupational Health #5760-42079 deposited 10/4 IB | 1121-000 | 1,090.00 | | 4,001,109.54 |
| 10/04/19 | {3} | Paramedic Sevices of Illinois | Occupational Health #5760-42079 deposited 10/4 IB | 1121-000 | 1,380.00 | | 4,002,489.54 |
| 10/04/19 | 119 | McAdam Landscape Professionals | October payment for landscape services | 2420-000 | | 2,110.00 | 4,000,379.54 |
| 10/07/19 | {10} | First American Bank | Petty cash from hospital deposited 10/7 IB | 1229-000 | 2,255.55 | | 4,002,635.09 |
| 10/07/19 | {7} | Zurich American Insurance Company | Returned Check for Mammography Records | 1230-000 | -25.00 | | 4,002,610.09 |
| 10/09/19 | {3} | Pipeline-Westlake Hospital LLC | Transfer of funds from Wells Fargo | 1121-000 | 36,431.32 | | 4,039,041.41 |

Page Subtotals: **$55,171.48** **$2,470.00**

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/09/19 | | Deutche Bank to fund ADP | Deposit REV #22 done in error | 9999-000 | 33,085.75 | | 4,072,127.16 |
| 10/09/19 | | Deutche Bank to fund ADP | Payroll date 10/11/19 | 2690-000 | | 15,495.59 | 4,056,631.57 |
| 10/09/19 | | Deutche Bank to fund ADP Payroll | Payroll date 10/11/19 | 2690-000 | | 33,085.75 | 4,023,545.82 |
| 10/09/19 | | Deutche Bank to fund ADP | Payroll date 10/11/19 Disbursement Category 2690-000 | 9999-000 | -33,085.75 | | 3,990,460.07 |
| 10/11/19 | 120 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0125997 | 2410-000 | | 2,482.68 | 3,987,977.39 |
| 10/11/19 | 121 | American Combustion Service Inc | Tune up service for hospital boilers for winter use Offer # 06-19-1087 | 2420-000 | | 1,910.00 | 3,986,067.39 |
| 10/11/19 | 122 | American Combustion Service Inc | Tune up service for hospital boilers for winter use Offer # 06-19-1086 | 2420-000 | | 2,798.00 | 3,983,269.39 |
| 10/11/19 | 123 | Gordon Food Service,Inc | Payment per Order entered 10/8/19 Dkt # 98 | 4210-000 | | 30,763.64 | 3,952,505.75 |
| 10/11/19 | 124 | Com Ed | Utility Acct Deposits per Order entered10/8/19 Dkt # 100 | 2420-000 | | 34,143.30 | 3,918,362.45 |
| 10/12/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 10/12 IB | 1229-000 | 5.00 | | 3,918,367.45 |
| 10/12/19 | {3} | Regence | Hospital bill payment deposited 10/12 IB | 1121-000 | 12.78 | | 3,918,380.23 |
| 10/12/19 | {7} | Ontellus | Payment for Radiology records deposited 10/12 IB | 1230-000 | 25.00 | | 3,918,405.23 |
| 10/12/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 10/12 IB | 1229-000 | 32.00 | | 3,918,437.23 |
| 10/12/19 | {3} | Robert J Butler | Hospital bill payment deposited 10/12 IB | 1121-000 | 50.00 | | 3,918,487.23 |
| 10/12/19 | {3} | DuPage Medical Group | Hospital bill payment deposited 10/12 IB | 1121-000 | 602.94 | | 3,919,090.17 |
| 10/14/19 | 125 | Wilshire Pacific Capital Advisors | Retainer per Order entered 10/10/19 Dkt # 105 | 3731-000 | | 25,000.00 | 3,894,090.17 |
| 10/14/19 | 126 | Nicor Gas | Utility deposit per order entered10/08/2019 Dkt # 100 | 2420-000 | | 805.14 | 3,893,285.03 |
| 10/15/19 | 127 | Village of Melrose Park | Water deposit per Utility Order entered 10/8/19 Dkt # 100 | 2420-000 | | 29,516.20 | 3,863,768.83 |
| 10/15/19 | | Transamerica Retirement Solutions | 401K deposit for employee payrolls through 9/27 | 2690-000 | | 8,187.04 | 3,855,581.79 |
| 10/16/19 | {3} | Pipeline Westlake Hospital LLC | Transfer of funds from Wells Fargo | 1121-000 | 12,755.40 | | 3,868,337.19 |
| 10/16/19 | 128 | Healthcare Waste Management, Inc | Deposit for destruction/disposal of medical waste | 2420-000 | | 5,000.00 | 3,863,337.19 |
| 10/21/19 | {3} | Madison & 17th Currency Exchange | Williams Acct # 702997826 deposited 10/21 IB | 1121-000 | 25.00 | | 3,863,362.19 |
| 10/21/19 | {7} | Record Copy Service | Medical record reimbursement radiology deposited 10/21 IB | 1230-000 | 35.00 | | 3,863,397.19 |
| 10/21/19 | {7} | US Legal Support | Radiology record reimbursement deposited 10/21 IB | 1230-000 | 35.00 | | 3,863,432.19 |
| 10/21/19 | {7} | EQ Health Solutions | Medical record reimbursement deposited 10/21 IB | 1230-000 | 167.10 | | 3,863,599.29 |
| 10/21/19 | 129 | Caremark PCS Health LLC | Prescription Drug Benefit per Court Order dated 10/17/19 Dkt # 109 | 2690-000 | | 86,907.68 | 3,776,691.61 |
| 10/21/19 | 130 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 180.00 | 3,776,511.61 |
| 10/21/19 | 131 | Norcomm | Fire Alarm monitoring Warehouse Acct # MP-216 | 2420-000 | | 180.00 | 3,776,331.61 |

| | | | Page Subtotals: | | $13,745.22 | $276,455.02 | |

{ } Asset Reference(s)         ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-7

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/19 | 132 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 180.00 | 3,776,151.61 |
| 10/21/19 | 133 | Nicor Gas | Acct # **-**-**-*000-4 Meter # 3560517 9/9-10/7 | 2420-000 | | 162.32 | 3,775,989.29 |
| 10/23/19 | {3} | Town of Cicero | Occupational Health Account # 5760-42079 deposited 10/23 IB~ | 1121-000 | 78.31 | | 3,776,067.60 |
| 10/23/19 | {3} | Bluewater Thermal Solutions | Occupational Health Acct 5760-42079 deposited 10/23 IB | 1121-000 | 234.00 | | 3,776,301.60 |
| 10/23/19 | {3} | Village of River Grove | Occupational Health Acct 5760-42079 deposited 10/23 IB | 1121-000 | 450.00 | | 3,776,751.60 |
| 10/23/19 | {3} | Cicero School District 99 | Occupational Health #5760-42079 deposited 10/23 IB | 1121-000 | 630.00 | | 3,777,381.60 |
| 10/23/19 | {3} | Town of Cicero | Occupational Health Account # 5760-42079 deposited 10/23 IB~ | 1121-000 | 1,080.00 | | 3,778,461.60 |
| 10/23/19 | {3} | Town of Cicero | Occupational Health Account # 5760-42079 deposited 10/23 IB~ | 1121-000 | 1,809.44 | | 3,780,271.04 |
| 10/23/19 | {3} | Nationwide Insurance | Occupational Health Acct 5760-42079 deposited 10/23 IB | 1121-000 | 110.07 | | 3,780,381.11 |
| 10/23/19 | {3} | Village of Bellwood | Occupational Health Acct 5760-42079 deposited 10/23 IB | 1121-000 | 290.00 | | 3,780,671.11 |
| 10/23/19 | {3} | City of Berwyn | Occupational Health Acct 5760-42079 deposited 10/23 IB | 1121-000 | 335.00 | | 3,781,006.11 |
| 10/23/19 | {3} | Village of Melrose Park | Occupational Health Account 5760-42079 deposited 10/23 IB | 1121-000 | 470.00 | | 3,781,476.11 |
| 10/23/19 | {3} | Superior Ambulance Service | Occupational Health Account 5760-42079 deposited 10/23 IB | 1121-000 | 8,015.00 | | 3,789,491.11 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 78.31 | | 3,789,569.42 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 78.31 | | 3,789,647.73 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 89.57 | | 3,789,737.30 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 91.49 | | 3,789,828.79 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 122.24 | | 3,789,951.03 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 137.23 | | 3,790,088.26 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 137.23 | | 3,790,225.49 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 137.23 | | 3,790,362.72 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 137.23 | | 3,790,499.95 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 184.43 | | 3,790,684.38 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 228.72 | | 3,790,913.10 |
| 10/23/19 | {3} | Pipeline-Westlake Hospital LLC | Funds transfer from Wells Fargo | 1121-000 | 614,783.94 | | 4,405,697.04 |
| 10/23/19 | {3} | Nationwide Insurance | Deposit incorrectly entered as $110.07 instead of $111.07 | 1121-000 | 1.00 | | 4,405,698.04 |
| 10/23/19 | 134 | Nicor Gas | Acct # **-**-**-0000 Meter # 4846867 9/09-10/07 2019 | 2420-000 | | 37.54 | 4,405,660.50 |

Page Subtotals: **$629,708.75** **$379.86**

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-8

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 19-22881 | | **Trustee Name:** | Ira Bodenstein (330129) | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***5394 | | **Account #:** | ******6566 Checking Account | |
| **For Period Ending:** | 03/31/2022 | | **Blanket Bond (per case limit):** | $48,915,059.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/19 | | Deutsche Bank to fund ADP | Payroll taxes for week ending 10/18 | 2690-000 | | 17,184.01 | 4,388,476.49 |
| 10/23/19 | | Deutsche Bank to fund ADP | Payroll for week ending 10/18 | 2690-000 | | 35,627.09 | 4,352,849.40 |
| 10/29/19 | {3} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 10/29/19 IB | 1121-000 | 990,968.49 | | 5,343,817.89 |
| 10/29/19 | 135 | HOH Water Technology | Chemicals for hospital boilers | 2420-000 | | 6,649.41 | 5,337,168.48 |
| 10/29/19 | 136 | Healthcare Waste Management, Inc | Deposit for destruction/disposal of medical waste | 2420-000 | | 6,555.00 | 5,330,613.48 |
| 10/29/19 | 137 | Com Ed | Post filing 8/6-8/11/19  Account # ******1048 | 2420-000 | | 13,799.04 | 5,316,814.44 |
| 10/29/19 | 138 | Com Ed | 8/12-9/10/19  Account # ******1048 | 2420-000 | | 55,838.72 | 5,260,975.72 |
| 10/29/19 | 139 | Com Ed | 9/10-10/09/19 Account # ******1048 | 2420-000 | | 54,931.98 | 5,206,043.74 |
| 10/29/19 | 140 | Com Ed | 9/10-10/09/19 Account # ******9012 | 2420-000 | | 396.68 | 5,205,647.06 |
| 10/29/19 | 141 | Com Ed | 9/10-10/09/19 Account # ******9012 Voided on 10/29/2019 | 2420-004 | | 396.68 | 5,205,250.38 |
| 10/29/19 | 141 | Com Ed | 9/10-10/09/19 Account # ******9012 Voided: check issued on 10/29/2019 | 2420-004 | | -396.68 | 5,205,647.06 |
| 10/29/19 | 142 | Com Ed | 9/10-10/09/19 Account # ******1058 Voided on 10/29/2019 | 2420-004 | | 202.38 | 5,205,444.68 |
| 10/29/19 | 142 | Com Ed | 9/10-10/09/19 Account # ******1058 Voided: check issued on 10/29/2019 | 2420-004 | | -202.38 | 5,205,647.06 |
| 10/29/19 | 143 | Com Ed | 9/10-10/09/19 Account # ******1058 | 2420-000 | | 202.38 | 5,205,444.68 |
| 10/29/19 | 144 | Com Ed | 9/10-10/09/19 Account # ******2082 | 2420-000 | | 233.70 | 5,205,210.98 |
| 10/29/19 | 145 | Com Ed | 9/10-10/09/19 Account # ******2082 Voided on 10/29/2019 | 2420-004 | | 233.70 | 5,204,977.28 |
| 10/29/19 | 145 | Com Ed | 9/10-10/09/19 Account # ******2082 Voided: check issued on 10/29/2019 | 2420-004 | | -233.70 | 5,205,210.98 |
| 10/29/19 | 146 | Com Ed | 9/10-10/09/19 Account # ******3016 | 2420-000 | | 380.40 | 5,204,830.58 |
| 10/29/19 | 147 | Com Ed | 9/10-10/09/19 Account # ******3016 Voided on 10/29/2019 | 2420-004 | | 380.40 | 5,204,450.18 |
| 10/29/19 | 147 | Com Ed | 9/10-10/09/19 Account # ******3016 Voided: check issued on 10/29/2019 | 2420-004 | | -380.40 | 5,204,830.58 |
| 10/29/19 | 148 | Com Ed | 9/10-10/09/19 Account # ******5010 | 2420-000 | | 133.79 | 5,204,696.79 |
| 10/29/19 | 149 | Com Ed | 9/10-10/09/19 Account # ******5010 Voided on 10/29/2019 | 2420-004 | | 133.79 | 5,204,563.00 |

Page Subtotals:  **$990,968.49**  **$120,811.81**

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-9

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/19 | 149 | Com Ed | 9/10-10/09/19  Account # ******5010 Voided: check issued on 10/29/2019 | 2420-004 | | -133.79 | 5,204,696.79 |
| 10/29/19 | 150 | Com Ed | 9/10-10/09/19  Account # ******4022 | 2420-000 | | 170.13 | 5,204,526.66 |
| 10/29/19 | 151 | Com Ed | 9/10-10/09/19  Account # ******4022 Voided on 10/29/2019 | 2420-004 | | 170.13 | 5,204,356.53 |
| 10/29/19 | 151 | Com Ed | 9/10-10/09/19  Account # ******4022 Voided: check issued on 10/29/2019 | 2420-004 | | -170.13 | 5,204,526.66 |
| 10/29/19 | 152 | Com Ed | 9/10-10/09/19  Account # ******6035 | 2420-000 | | 230.34 | 5,204,296.32 |
| 10/29/19 | 153 | Com Ed | 9/10-10/09/19  Account # ******6035 Voided on 10/29/2019 | 2420-004 | | 230.34 | 5,204,065.98 |
| 10/29/19 | 153 | Com Ed | 9/10-10/09/19  Account # ******6035 Voided: check issued on 10/29/2019 | 2420-004 | | -230.34 | 5,204,296.32 |
| 10/29/19 | 154 | Com Ed | 9/10-10/09/19  Account # ******3021 | 2420-000 | | 110.47 | 5,204,185.85 |
| 10/29/19 | 155 | Com Ed | 9/10-10/09/19  Account # ******3021 Voided on 10/29/2019 | 2420-004 | | 110.47 | 5,204,075.38 |
| 10/29/19 | 155 | Com Ed | 9/10-10/09/19  Account # ******3021 Voided: check issued on 10/29/2019 | 2420-004 | | -110.47 | 5,204,185.85 |
| 10/29/19 | 156 | Com Ed | 9/10-10/09/19  Account # ******5019 | 2420-000 | | 61.44 | 5,204,124.41 |
| 10/29/19 | 157 | Com Ed | 9/10-10/09/19  Account # ******5019 Voided on 10/29/2019 | 2420-004 | | 61.44 | 5,204,062.97 |
| 10/29/19 | 157 | Com Ed | 9/10-10/09/19  Account # ******5019 Voided: check issued on 10/29/2019 | 2420-004 | | -61.44 | 5,204,124.41 |
| 10/29/19 | 158 | Com Ed | 9/10-10/09/19  Account # ******0122 | 2420-000 | | 265.52 | 5,203,858.89 |
| 10/30/19 | {3} | Pipeline-Westlake Hospital, LLC | Funds transfer from Wells Fargo | 1121-000 | 28,361.31 | | 5,232,220.20 |
| 10/31/19 | 159 | Caremark PCS Health LLC | Prescription Drug Benefit per Court Order dated 10/17/19 Dkt # 109 | 2690-000 | | 1,377.51 | 5,230,842.69 |
| 10/31/19 | 160 | ADP | Payroll services July and August 2019 | 2690-000 | | 1,251.40 | 5,229,591.29 |
| 10/31/19 | 161 | The Office of the State Fire Marshall | Boiler inspections 10/23/19 Inv. # 9621524 | 2420-000 | | 350.00 | 5,229,241.29 |
| 11/04/19 | {7} | Record Copy Service | Medical record reimbursement radiology deposited 10/4 IB | 1230-000 | 25.00 | | 5,229,266.29 |
| 11/04/19 | {7} | Record Copy Service | Medical record reimbursement radiology deposited 10/4 IB | 1230-000 | 25.00 | | 5,229,291.29 |
| 11/04/19 | 162 | Red Hawk Fire and Security | Security Camera Repair Invoice SM422516 | 2420-000 | | 282.00 | 5,229,009.29 |
| 11/04/19 | 163 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0126607 | 2410-000 | | 2,135.43 | 5,226,873.86 |

Page Subtotals: $28,411.31    $6,100.45

{ } Asset Reference(s)                                                                   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-10

| | | | | |
|---|---|---|---|
| **Case No.:** | 19-22881 | **Trustee Name:** | Ira Bodenstein (330129) |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5394 | **Account #:** | ******6566 Checking Account |
| **For Period Ending:** | 03/31/2022 | **Blanket Bond (per case limit):** | $48,915,059.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/19 | 164 | McAdam Landscape Professionals | Fall clean up work | 2420-000 | | 2,328.00 | 5,224,545.86 |
| 11/04/19 | 165 | KCG Management LLC | Snow removal Inv. No. 73781 | 2420-000 | | 5,895.60 | 5,218,650.26 |
| 11/04/19 | 166 | Airgas Healthcare | Nitrogen tanks delivered to run boilers | 2420-000 | | 5,330.50 | 5,213,319.76 |
| 11/04/19 | 167 | Mankoff Industries, Inc | Underground tank 30 day inspection report. | 2420-000 | | 430.00 | 5,212,889.76 |
| 11/06/19 | {3} | Pipeline-Westlake Hospital LLC | Funds transfer from Wells Fargo | 1121-000 | 5,480.65 | | 5,218,370.41 |
| 11/06/19 | | Deutsche Bank to fund ADP | Payroll week ending November 1, 2019 | 2690-000 | | 33,223.09 | 5,185,147.32 |
| 11/06/19 | | Deutsche Bank to fund ADP | Payroll taxes week ending November 1,2019 | 2690-000 | | 15,912.81 | 5,169,234.51 |
| 11/11/19 | {11} | West Suburban Medical Center LLC | Payment for drug inventory per Order dted 10/8/19 Dkt # 99 | 1229-000 | 161,593.29 | | 5,330,827.80 |
| 11/13/19 | {3} | Pipeline-Westlake Hospital LLC | Weels Fargo Account Transfer | 1121-000 | 1,880.87 | | 5,332,708.67 |
| 11/15/19 | {7} | Record Imaging Service | Medical record reimbursement deposited 11/15/19 IB | 1230-000 | 35.00 | | 5,332,743.67 |
| 11/15/19 | {7} | Compex | Medical record reimbursement deposited 11/15 IB | 1230-000 | 60.00 | | 5,332,803.67 |
| 11/15/19 | {12} | College of American Pathologists | Refund of receipt 1073954 deposited 11/15/19 IB | 1290-000 | 184.31 | | 5,332,987.98 |
| 11/15/19 | 168 | Debra Caruso | Expense reimbursement for mailing mammography records | 2990-000 | | 187.20 | 5,332,800.78 |
| 11/15/19 | 169 | Red Hawk Fire & Security | Security Camera Inspection Inv # SM422516 | 2420-000 | | 282.00 | 5,332,518.78 |
| 11/15/19 | 170 | Airgas USA LLC | Nitrogen Tank Inv # ******8309 | 2420-000 | | 108.72 | 5,332,410.06 |
| 11/15/19 | 171 | Specialty Mat Service | Floor mat rental order # 988987 | 2420-000 | | 37.95 | 5,332,372.11 |
| 11/16/19 | 172 | Mankoff Industries, Inc | Underground tank 30 day inspection report. | 2420-000 | | 430.00 | 5,331,942.11 |
| 11/18/19 | | Lockton Insurance | Deposit for workers comp policy | 2690-000 | | 11,088.00 | 5,320,854.11 |
| 11/20/19 | {3} | Pipeline Westlake Hospital LLC | Funds transfer from Wells Fargo | 1121-000 | 622,068.87 | | 5,942,922.98 |
| 11/20/19 | 173 | Caremark/CVS | Prescription Drug Benefit per Court Order dated 10/17/19 Dkt # 109 | 2690-000 | | 1,041.00 | 5,941,881.98 |
| 11/20/19 | | Deutsche Bank to fund ADP | Payroll for week ending 11/16 | 2690-000 | | 29,316.41 | 5,912,565.57 |
| 11/20/19 | | Deutsche Bank to fund ADP | Payroll taxes for week ending 11/16 | 2690-000 | | 13,952.58 | 5,898,612.99 |
| 11/22/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 11/22 IB | 1121-000 | 78.31 | | 5,898,691.30 |
| 11/22/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 11/22 IB | 1121-000 | 206.46 | | 5,898,897.76 |
| 11/22/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 11/22 IB | 1121-000 | 209.01 | | 5,899,106.77 |
| 11/22/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 11/22 IB | 1121-000 | 513.09 | | 5,899,619.86 |
| 11/22/19 | 174 | KCG Management LLC | Snow removal Inv. No. 73860 | 2420-000 | | 2,601.00 | 5,897,018.86 |
| 11/22/19 | 175 | Taurus Security Rolling Shutters Inc | Deposit for installation of security shutters | 2420-000 | | 2,950.00 | 5,894,068.86 |
| 11/25/19 | 176 | Com Ed | 10/9-11/7/2019 Account # ******1048 | 2420-000 | | 35,103.53 | 5,858,965.33 |
| 11/25/19 | 177 | Fox Rothschild LLP | September 2019 monthly fee statement 80% fees | 3110-000 | | 69,522.80 | 5,789,442.53 |

Page Subtotals: **$792,309.86**    **$229,741.19**

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/26/19 | 178 | Nicor Gas | Acct # ******2323 3 | 2420-000 | | 5,069.69 | 5,784,372.84 |
| 11/27/19 | {3} | Pipeline-Westlake Hospital LLC | Funds transfer from Wells Fargo | 1121-000 | 5,474.22 | | 5,789,847.06 |
| 12/03/19 | 179 | Village of Melrose Park | Water bill account # 419505-003 9/20-10/19 | 2420-000 | | 2,184.00 | 5,787,663.06 |
| 12/03/19 | 180 | Village of Melrose Park | Water bill account # 419503-003 9/20-10/19 | 2420-000 | | 24,613.68 | 5,763,049.38 |
| 12/03/19 | 181 | Village of Melrose Park | Water bill account # 418500-003 9/20-10/19 | 2420-000 | | 174.44 | 5,762,874.94 |
| 12/03/19 | 182 | Village of Melrose Park | Water bill account # 418601-003 9/20-10/19 | 2420-000 | | 174.44 | 5,762,700.50 |
| 12/03/19 | 183 | Village of Melrose Park | Water bill account # 419507-003 9/20-10/19 | 2420-000 | | 174.44 | 5,762,526.06 |
| 12/03/19 | 184 | Village of Melrose Park | Water bill account # 418600-003 9/20-10/19 | 2420-000 | | 174.44 | 5,762,351.62 |
| 12/03/19 | 185 | Village of Melrose Park | Water bill account # 419504-003 9/20-10/19 | 2420-000 | | 174.44 | 5,762,177.18 |
| 12/03/19 | 186 | Village of Melrose Park | Water bill account # 208100-003 9/20-10/19 | 2420-000 | | 383.92 | 5,761,793.26 |
| 12/04/19 | {3} | Pipeline Westlake Hospital LLC | Wells Fargo funds transfer | 1121-000 | 22,303.05 | | 5,784,096.31 |
| 12/04/19 | 187 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0126607 | 2410-000 | | 2,201.43 | 5,781,894.88 |
| 12/04/19 | 188 | Excel Mechanical Contractors Inc | Invoice #s 4317 and 4318 Boiler pump and steam coil repairs | 2420-000 | | 9,325.00 | 5,772,569.88 |
| 12/04/19 | | Deutsche Bank to fund ADP | Payroll week ending 11/30/19 | 2690-000 | | 26,790.13 | 5,745,779.75 |
| 12/04/19 | | Deutsche Bank to fund ADP | Payroll taxes week ending 11/30/19 | 2690-000 | | 12,167.78 | 5,733,611.97 |
| 12/05/19 | 189 | HOH Water Technology | Water softener pellets for hospital boilers | 2420-000 | | 823.20 | 5,732,788.77 |
| 12/05/19 | 190 | Healthcare Waste Management, Inc | Invoice #s 217975 and 214346 / Document destruction bins | 2420-000 | | 2,120.00 | 5,730,668.77 |
| 12/05/19 | 191 | Ciox Health | Customer # 1506301 | 2990-000 | | 88.23 | 5,730,580.54 |
| 12/06/19 | 192 | KCG Management LLC | Snow removal Inv. No. 74005 | 2420-000 | | 5,895.60 | 5,724,684.94 |
| 12/06/19 | 193 | American Combustion Service Inc | Invoice # 22121 | 2420-000 | | 1,438.89 | 5,723,246.05 |
| 12/10/19 | 194 | American Combustion Service Inc | Invoice # 22123 | 2420-000 | | 1,272.69 | 5,721,973.36 |
| 12/10/19 | 195 | Specialty Mat Service | Floor mat rental order #s 992369 and 996163 | 2420-000 | | 75.90 | 5,721,897.46 |
| 12/13/19 | {7} | York Risk Services Group, Inc. | Occupational Health #5760-42079 deposited 12/13 IB | 1230-000 | 78.31 | | 5,721,975.77 |
| 12/13/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 12/13/19 IB | 1229-000 | 82.95 | | 5,722,058.72 |
| 12/13/19 | {3} | Cicero School District 99 | Occupational Health #5760-42079 deposited 12/13 IB | 1121-000 | 85.00 | | 5,722,143.72 |
| 12/13/19 | {3} | Village of River Grove | Occupational Health #5760-42079 deposited 12/13 IB | 1121-000 | 160.00 | | 5,722,303.72 |
| 12/13/19 | {3} | Bluewater Thermal Solutions | Occupational Health #5760-42079 deposited 12/13 IB | 1121-000 | 351.00 | | 5,722,654.72 |
| 12/13/19 | {3} | Paramedic Sevices of Illinois | Occupational Health #5760-42079 deposited 12/13 IB | 1121-000 | 1,800.00 | | 5,724,454.72 |
| 12/13/19 | 196 | American Combustion Service Inc | Invoice # 22139 | 2420-000 | | 239.54 | 5,724,215.18 |
| 12/13/19 | 197 | DeKane Equipment Corp | Kubata repair RA 44023 | 2420-000 | | 1,980.13 | 5,722,235.05 |

| | | | | Page Subtotals: | $30,334.53 | $97,542.01 | |

{ } Asset Reference(s)        ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-12

| | |
|---|---|
| Case No.: | 19-22881 |
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC |
| Taxpayer ID #: | **-***5394 |
| For Period Ending: | 03/31/2022 |

| | |
|---|---|
| Trustee Name: | Ira Bodenstein (330129) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6566 Checking Account |
| Blanket Bond (per case limit): | $48,915,059.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/13/19 | 198 | Mankoff Industries, Inc | Underground tank 30 day inspection report. | 2420-000 | | 430.00 | 5,721,805.05 |
| 12/13/19 | 199 | Caremark/CVS | Prescription Drug Benefit per Court Order dated 10/17/19 Dkt # 109 | 2690-000 | | 40.49 | 5,721,764.56 |
| 12/18/19 | 200 | Taurus Security Rolling Shutters Inc | Balnce due for installation of security shutters | 2420-000 | | 2,950.00 | 5,718,814.56 |
| 12/18/19 | 201 | American Combustion Service Inc | Invoice # 22174 | 2420-000 | | 659.49 | 5,718,155.07 |
| 12/18/19 | | Deutsche Bank to fund ADP | Payroll week ending 12/13 /19 | 2690-000 | | 28,779.90 | 5,689,375.17 |
| 12/18/19 | | Deutsche Bank to fund ADP | Payroll taxes week ending 12/13/19 | 2690-000 | | 12,639.85 | 5,676,735.32 |
| 12/20/19 | 202 | Wilshire Pacific Capital Advisors | September/October, 2019 monthly fee statement 85% of 80% fees | 3731-000 | | 44,895.86 | 5,631,839.46 |
| 12/20/19 | 203 | Wilshire Pacific Capital Advisors | September/October, 2019 monthly fee statement 85% of 100% expenses | 3732-000 | | 3,622.19 | 5,628,217.27 |
| 12/20/19 | 204 | Grainger | HVAC Belts | 2420-000 | | 147.96 | 5,628,069.31 |
| 12/23/19 | 205 | ADP | Payroll services September-December 2019 | 2690-000 | | 686.75 | 5,627,382.56 |
| 12/24/19 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 12/24 IB | 1121-000 | 5.03 | | 5,627,387.59 |
| 12/24/19 | {7} | ESR Group | Medical records fee deposited 12/24 IB | 1230-000 | 21.00 | | 5,627,408.59 |
| 12/24/19 | {3} | P&M Martinez Trucking Inc | Occupational Health Account # 5760-42079 deposited 12/24 IB | 1121-000 | 120.00 | | 5,627,528.59 |
| 12/24/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 12/24 IB | 1121-000 | 183.19 | | 5,627,711.78 |
| 12/24/19 | {13} | Conseco Fair Fund Administrator | SEC v Conseco fair fund distribution deposited 12/24 IB | 1249-000 | 200.00 | | 5,627,911.78 |
| 12/24/19 | {3} | PMA Management Corp | Occupational Health Account # 5760-42079 deposited 12/24 IB | 1121-000 | 288.61 | | 5,628,200.39 |
| 12/24/19 | {3} | Nationwide Insurance | Occupational Health Acct 5760-42079 deposited 12/24 IB | 1121-000 | 613.61 | | 5,628,814.00 |
| 12/24/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 12/24 IB | 1121-000 | 1,088.10 | | 5,629,902.10 |
| 12/24/19 | {9} | MetLife | MetLife quarterly dividend deposited 12/24 IB | 1223-000 | 1,124.20 | | 5,631,026.30 |
| 12/24/19 | 206 | Taurus Security Rolling Shutters Inc | Deposit for Security shutter quote. | 2420-000 | | 3,043.00 | 5,627,983.30 |
| 12/24/19 | 207 | Caremark/CVS | Invoice # 52691844 | 2690-000 | | 395.68 | 5,627,587.62 |
| 12/24/19 | 208 | Johnson Controls Fire Protection LP | Fire alarm inspection and test | 2420-000 | | 647.25 | 5,626,940.37 |
| 12/24/19 | 209 | Liberty Mutual | Workers compensation premium installment | 2420-000 | | 2,906.52 | 5,624,033.85 |
| 12/27/19 | 210 | Nicor Gas | Acct # ******2323 3 | 2420-000 | | 9,770.83 | 5,614,263.02 |
| 12/27/19 | 211 | Village of Melrose Park | Water bill account # 419505-003 10/20-11/19 | 2420-000 | | 1,310.40 | 5,612,952.62 |
| 12/27/19 | 212 | Village of Melrose Park | Water bill account # 419503-003 10/20-11/19 | 2420-000 | | 14,851.20 | 5,598,101.42 |
| 12/27/19 | 213 | Village of Melrose Park | Water bill account # 418500-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,926.98 |
| 12/27/19 | 214 | Village of Melrose Park | Water bill account # 418601-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,752.54 |

**Page Subtotals:**   $3,643.74   $102,846.55

{ } Asset Reference(s)                                                                     ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-13

| | |
|---|---|
| Case No.: | 19-22881 |
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC |
| Taxpayer ID #: | **-***5394 |
| For Period Ending: | 03/31/2022 |

| | |
|---|---|
| Trustee Name: | Ira Bodenstein (330129) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6566 Checking Account |
| Blanket Bond (per case limit): | $48,915,059.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/19 | 215 | Village of Melrose Park | Water bill account # 419507-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,578.10 |
| 12/27/19 | 216 | Village of Melrose Park | Water bill account # 418600-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,403.66 |
| 12/27/19 | 217 | Village of Melrose Park | Water bill account # 419504-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,229.22 |
| 12/27/19 | 218 | Village of Melrose Park | Water bill account # 208100-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,054.78 |
| 12/28/19 | 219 | American Combustion Service Inc | Invoice # 22213 | 2420-000 | | 1,370.15 | 5,595,684.63 |
| 12/30/19 | 220 | Caremark/CVS | Invoice # 52697274 | 2690-000 | | 43.77 | 5,595,640.86 |
| 12/31/19 | | Deutsche Bank to fund ADP | Payroll taxes week ending 12/27/19 | 2690-000 | | 15,127.75 | 5,580,513.11 |
| 12/31/19 | | Deutsche Bank to fund ADP | Payroll week ending 12/27/19 | 2690-000 | | 26,847.59 | 5,553,665.52 |
| 01/02/20 | 221 | Fox Rothschild LLP | September 2019 jt services monthly fee statement 85% of 80% fees | 3110-000 | | 91,471.90 | 5,462,193.62 |
| 01/02/20 | 222 | Fox Rothschild LLP | September 2019 jt services monthly fee statement 85% of 100% expenses | 3120-000 | | 2,607.80 | 5,459,585.82 |
| 01/02/20 | 223 | Nancy Eggert | Petty cash for maintenance supplies | 2420-000 | | 1,500.00 | 5,458,085.82 |
| 01/02/20 | 224 | J.P.I. | Backflow testing required by Melrose Park Inv. #s 1700 and 1701 | 2420-000 | | 564.75 | 5,457,521.07 |
| 01/02/20 | 225 | Fox Rothschild LLP | October 2019 jt services monthly fee statement 85% of 80% fees | 3110-000 | | 14,762.12 | 5,442,758.95 |
| 01/02/20 | 226 | Fox Rothschild LLP | October 2019 jt services monthly fee statement 85% of 100% expenses | 3120-000 | | 247.54 | 5,442,511.41 |
| 01/02/20 | 227 | Fox Rothschild LLP | October 2019 monthly fee statement 80% fees | 3110-000 | | 29,158.00 | 5,413,353.41 |
| 01/02/20 | 228 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0129012 | 2410-000 | | 1,926.68 | 5,411,426.73 |
| 01/03/20 | {3} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 01/03/20 IB | 1121-000 | 1,535,489.82 | | 6,946,916.55 |
| 01/06/20 | {7} | Gaido & Fintzen | Medical record reimbursement deposited 1/6/20 IB | 1230-000 | 25.00 | | 6,946,941.55 |
| 01/06/20 | {7} | EQ Health Solutions | Medical record reimbursement deposited 1/6/20 IB | 1230-000 | 187.00 | | 6,947,128.55 |
| 01/06/20 | 229 | Nicor Gas | Acct # **-**-**-*000-4 | 2420-000 | | 594.52 | 6,946,534.03 |
| 01/06/20 | 230 | Nicor Gas | Acct # **-**-**-*000-6 | 2420-000 | | 364.08 | 6,946,169.95 |
| 01/06/20 | 231 | Ciox Health | Customer # 1506301 | 2990-000 | | 45.66 | 6,946,124.29 |
| 01/06/20 | 232 | KCG Management LLC | Snow removal Inv. No. 74164 | 2420-000 | | 5,895.60 | 6,940,228.69 |
| 01/13/20 | 233 | Altorfer Industries, Inc | Repair generator at Medical Arts Building | 2420-000 | | 559.14 | 6,939,669.55 |
| 01/13/20 | 234 | Specialty Mat Service | Floor mat rental | 2420-000 | | 75.90 | 6,939,593.65 |
| 01/13/20 | 235 | Fox Rothschild LLP | November, 2019 monthly fee statement 80% fees | 3110-000 | | 6,423.20 | 6,933,170.45 |
| 01/13/20 | 236 | Fox Rothschild LLP | November 2019 jt services monthly fee statement 85% of 80% fees | 3110-000 | | 11,473.64 | 6,921,696.81 |

Page Subtotals: **$1,535,701.82**    **$211,757.55**

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-14

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/13/20 | 237 | Fox Rothschild LLP | November 2019  monthly fee statement 100% expenses | 3120-000 | | 47.97 | 6,921,648.84 |
| 01/13/20 | | Transamerica Retirement Solutions | Employee 401k | 2690-000 | | 7,229.92 | 6,914,418.92 |
| 01/14/20 | 238 | Com Ed | Account # ******1048 | 2420-000 | | 780.07 | 6,913,638.85 |
| 01/14/20 | 239 | J.P.I. | Invoice # 1706 | 2420-000 | | 547.50 | 6,913,091.35 |
| 01/14/20 | 240 | Liberty Mutual | Workers compensation premium installment | 2420-000 | | 2,906.52 | 6,910,184.83 |
| 01/14/20 | 241 | Mankoff Industries, Inc | Underground tank 30 day inspection report. | 2420-000 | | 430.00 | 6,909,754.83 |
| 01/14/20 | 242 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #3005042151,3005042150,30050 42152 | 2420-000 | | 1,972.03 | 6,907,782.80 |
| 01/15/20 | | Deutsche Bank to fund ADP | Payroll taxes period ending 1/10/2020 | 2690-000 | | 12,204.50 | 6,895,578.30 |
| 01/15/20 | | Deutsche Bank to fund ADP | Payroll period ending 1/10/2020 | 2690-000 | | 24,027.65 | 6,871,550.65 |
| 01/20/20 | {7} | Porro Niermann | Medical records reimbursement Deposited 1/20/20 IB | 1230-000 | 6.50 | | 6,871,557.15 |
| 01/20/20 | {7} | Cotiviti LLC | Medical records reimbursement Deposited 1/20/20 IB | 1230-000 | 25.00 | | 6,871,582.15 |
| 01/20/20 | {7} | Slavin & Slavin | Medical records reimbursement Deposited 1/20/20 IB | 1230-000 | 25.00 | | 6,871,607.15 |
| 01/20/20 | {12} | Centurian Service Group | Refund Deposited 1/20/20 IB | 1290-000 | 26.94 | | 6,871,634.09 |
| 01/20/20 | {12} | Resergence Legal Group | Refund of excess garnishment payment Deposited 1/20/20 IB | 1290-000 | 78.70 | | 6,871,712.79 |
| 01/20/20 | {12} | Com Ed | Refund Deposited 1/20/20 IB | 1290-000 | 105.12 | | 6,871,817.91 |
| 01/20/20 | {12} | Ann & Robert H. Lurie Childrens Hospital of Chicago | Dues owed Deposited 1/20/20 IB | 1290-000 | 900.00 | | 6,872,717.91 |
| 01/20/20 | {9} | MetLife | MetLife quarterly dividend Deposited 1/20/20 IB | 1223-000 | 1,124.20 | | 6,873,842.11 |
| 01/20/20 | {12} | Ann & Robert H. Lurie Childrens Hospital of Chicago | Dues owed Deposited 1/20/20 IB | 1290-000 | 1,175.00 | | 6,875,017.11 |
| 01/20/20 | {12} | Edwards LifesciencesLLC | Refund Deposited 1/20/20 IB | 1290-000 | 1,800.00 | | 6,876,817.11 |
| 01/20/20 | 243 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 180.00 | 6,876,637.11 |
| 01/20/20 | 244 | Norcomm | Fire Alarm monitoring Warehouse Acct # MP-216 | 2420-000 | | 180.00 | 6,876,457.11 |
| 01/20/20 | 245 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 180.00 | 6,876,277.11 |
| 01/20/20 | 246 | First Point Mechanical Services, L.L.C. | Payment for Invoice W29166 | 2420-000 | | 964.00 | 6,875,313.11 |
| 01/20/20 | 247 | Airgas USA LLC | Nitrogen Tank  Inv # ******4014 | 2420-000 | | 51.43 | 6,875,261.68 |
| 01/20/20 | 248 | Caremark/CVS | Invoice # 52706018 | 2690-000 | | 4.76 | 6,875,256.92 |
| 01/22/20 | 249 | Com Ed | Account # ******1048 | 2420-000 | | 11.70 | 6,875,245.22 |
| 01/22/20 | 250 | Nicor Gas | Acct # ******2323 3 | 2420-000 | | 9,210.85 | 6,866,034.37 |
| 01/22/20 | 251 | Village of Melrose Park | Water bill account # 419503-003 11/20-12/19 | 2420-000 | | 14,370.72 | 6,851,663.65 |
| 01/22/20 | 252 | Village of Melrose Park | Water bill account # 418500-003 11/20-12/19 | 2420-000 | | 174.44 | 6,851,489.21 |
| 01/22/20 | 253 | Village of Melrose Park | Water bill account # 419505-003 11/20-12/19 | 2420-000 | | 174.44 | 6,851,314.77 |

Page Subtotals:   $5,266.46   $75,648.50

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-15

| | |
|---|---|
| **Case No.:** | 19-22881 |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC |
| **Taxpayer ID #:** | **-***5394 |
| **For Period Ending:** | 03/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $48,915,059.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/22/20 | 254 | Excel Mechanical Contractors Inc | Invoice #s 4326,4348 and 4359 | 2420-000 | | 12,095.00 | 6,839,219.77 |
| 01/22/20 | | Transamerica Retirement Solutions | 401k | 2690-000 | | 578.97 | 6,838,640.80 |
| 01/23/20 | 255 | Stericycle, Inc. | Waste disposal Acct # 2061111 Inv #s ******8093 and ******5116 | 2420-000 | | 5,220.06 | 6,833,420.74 |
| 01/24/20 | 256 | Village of Melrose Park | Water bill account # 418601-003 11/20-12/19 | 2420-000 | | 174.44 | 6,833,246.30 |
| 01/24/20 | 257 | Village of Melrose Park | Water bill account # 418600-003 11/20-12/19 | 2420-000 | | 174.44 | 6,833,071.86 |
| 01/24/20 | 258 | Village of Melrose Park | Water bill account # 419504-003 11/20-12/19 | 2420-000 | | 174.44 | 6,832,897.42 |
| 01/24/20 | 259 | Village of Melrose Park | Water bill account # 208100-003 11/20-12/19 | 2420-000 | | 174.44 | 6,832,722.98 |
| 01/24/20 | 260 | Village of Melrose Park | Water bill account # 419507-003 11/20-12/19 | 2420-000 | | 174.44 | 6,832,548.54 |
| 01/24/20 | 261 | Lyndon D. Taylor, M.C. LLC | 503(b)(1)(A) (i) allowed claim per order entered 1/21/20 dkt # 131 | 2690-000 | | 9,240.00 | 6,823,308.54 |
| 01/27/20 | 262 | International Sureties,Ltd | Bond # 016224305 | 2300-000 | | 7,200.00 | 6,816,108.54 |
| 01/29/20 | {12} | Community Hospital Consulting Inc | Deposited 1/29/20 IB | 1290-000 | 1,567.77 | | 6,817,676.31 |
| 01/29/20 | 263 | Taurus Security Rolling Shutters Inc | Final payment for Security shutter quote. | 2420-000 | | 3,043.00 | 6,814,633.31 |
| 01/29/20 | 264 | American Combustion Service Inc | Invoice #s 22330 and 22331 | 2420-000 | | 2,800.88 | 6,811,832.43 |
| 01/29/20 | | Deutsche Bank to fund ADP | Payroll taxes week ending 1/24/20 | 2690-000 | | 10,790.92 | 6,801,041.51 |
| 01/29/20 | | Deutsche Bank to fund ADP | Payroll week ending 1/24/20 | 2690-000 | | 22,124.96 | 6,778,916.55 |
| 01/30/20 | | Deutsche Bank to fund ADP | Payroll week ending 1/24/20 | 2690-000 | | -22,124.96 | 6,801,041.51 |
| 01/30/20 | | Deutche Bank to fund ADP | Disb Rev 52 done in error | 2690-000 | | 22,124.96 | 6,778,916.55 |
| 01/31/20 | {3} | Wells Fargo SF | Fund transfer from hospital account | 1121-000 | 8,875.50 | | 6,787,792.05 |
| 01/31/20 | {6} | Alfred T. Giuliano | Transfer of remaining funds from Delaware trustee | 1290-000 | 44,820.54 | | 6,832,612.59 |
| 01/31/20 | 265 | HOH Water Technology | Chemicals for hospital boilers | 2420-000 | | 1,151.37 | 6,831,461.22 |
| 02/04/20 | 266 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #3005054688 | 2420-000 | | 870.00 | 6,830,591.22 |
| 02/04/20 | 267 | KCG Management LLC | Snow removal Inv. No. 74394 | 2420-000 | | 5,895.60 | 6,824,695.62 |
| 02/04/20 | 268 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0129629 | 2410-000 | | 1,978.68 | 6,822,716.94 |
| 02/04/20 | 269 | Blue Cross Blue Shield of IL | BCBS payment Settlement ID ******0006 August-Decemeber 2019 | 2690-000 | | 103,629.65 | 6,719,087.29 |
| 02/05/20 | 270 | Shepp Pest Control Inc | Pest Control Invoice # 28673 | 2420-000 | | 195.00 | 6,718,892.29 |
| 02/05/20 | 271 | American Combustion Service Inc | Invoice # 22368 | 2420-000 | | 1,681.49 | 6,717,210.80 |
| 02/05/20 | 272 | Ciox Health | Customer # 1506301 | 2990-000 | | 13.09 | 6,717,197.71 |
| 02/05/20 | 273 | Liberty Mutual | Workers compensation premium installment | 2420-000 | | 2,906.52 | 6,714,291.19 |
| 02/07/20 | {12} | Com Ed | Refund Deposited 2/7/20 IB | 1290-000 | 222.84 | | 6,714,514.03 |
| 02/07/20 | 274 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #s5001125486 and ******7829 | 2420-000 | | 4,694.85 | 6,709,819.18 |
| 02/07/20 | | Transamerica Retirement Solutions | 401 K deposit for 1/31/20 payroll | 2690-000 | | 516.58 | 6,709,302.60 |

Page Subtotals: **$55,486.65** **$197,498.82**

{} Asset Reference(s)                                                                   ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-16

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/20 | | Deutsche Bank to fund ADP | Payroll taxes for pay period ending 2/14/20 | 2690-000 | | 10,749.02 | 6,698,553.58 |
| 02/12/20 | | Deustsche Bank to fund ADP | Payroll for pay period ending 2/14/20 | 2690-000 | | 22,850.83 | 6,675,702.75 |
| 02/19/20 | | Transamerica Retirement Solutions | 401 K deposit for 2/14/20 payroll | 2690-000 | | 703.90 | 6,674,998.85 |
| 02/26/20 | | Deutsche Bank to fund ADP | Payroll for pay period ending 2/28/20 | 2690-000 | | 21,657.67 | 6,653,341.18 |
| 02/26/20 | | Deutsche Bank to fund ADP | Payroll taxes for pay period ending 2/28/20 | 2690-000 | | 10,107.65 | 6,643,233.53 |
| 02/28/20 | {3} | Wells Fargo | Transfer of account receivable funds | 1121-000 | 58,629.30 | | 6,701,862.83 |
| 03/03/20 | {12} | New York Times Company | Unclaimed funds deposited 3/3/20 IB | 1290-000 | 252.00 | | 6,702,114.83 |
| 03/03/20 | {12} | Colonial Penn Life Insurance | Unclaimed funds deposited 3/3/20 IB | 1290-000 | 936.07 | | 6,703,050.90 |
| 03/03/20 | {12} | Constellation NewEnergy Inc | Unclaimed funds deposited 3/3/20 IB Check | 1290-000 | 25,446.34 | | 6,728,497.24 |
| 03/03/20 | 275 | Nicor Gas | Acct # ******2323 3 | 2420-000 | | 12,945.34 | 6,715,551.90 |
| 03/03/20 | 276 | Specialty Mat Service | Floor mat rental | 2420-000 | | 75.90 | 6,715,476.00 |
| 03/03/20 | 277 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #s3005101655 and ******1862 | 2420-000 | | 2,027.75 | 6,713,448.25 |
| 03/03/20 | 278 | American Combustion Service Inc | Invoice #s 22419 and 22457 | 2420-000 | | 1,956.65 | 6,711,491.60 |
| 03/03/20 | 279 | KCG Management LLC | Snow removal Inv. No. 74578 | 2420-000 | | 5,895.60 | 6,705,596.00 |
| 03/03/20 | 280 | ADP | Payroll services and W-2 preparation Client # 1675193 | 2690-000 | | 6,966.82 | 6,698,629.18 |
| 03/03/20 | 281 | Mankoff Industries, Inc | Underground tank 30 day inspection report Inv. # 5129 | 2420-000 | | 430.00 | 6,698,199.18 |
| 03/03/20 | 282 | Excel Mechanical Contractors Inc | Invoice #s 4387,4392,4393,4403 | 2420-000 | | 13,728.00 | 6,684,471.18 |
| 03/03/20 | 283 | Com Ed | 11/7-12/3/19 Account # ******1048 | 2420-000 | | 33,160.63 | 6,651,310.55 |
| 03/03/20 | 284 | Wilshire Pacific Capital Advisors | November/December, 2019 monthly fee statement 85% of 80% fees | 3731-000 | | 41,292.40 | 6,610,018.15 |
| 03/03/20 | 285 | Wilshire Pacific Capital Advisors | November/December, 2019 monthly fee statement 85% of 100% expenses | 3732-000 | | 3,084.48 | 6,606,933.67 |
| 03/03/20 | 286 | Fox Rothschild LLP | December, 2019 monthly fee statement 80% fees | 3110-000 | | 12,192.00 | 6,594,741.67 |
| 03/03/20 | 287 | Fox Rothschild LLP | December 2019 jt services monthly fee statement 85% of 80% fees | 3110-000 | | 14,455.44 | 6,580,286.23 |
| 03/03/20 | 288 | Fox Rothschild LLP | December 2019 monthly fee statement 100% expenses | 3120-000 | | 63.60 | 6,580,222.63 |
| 03/03/20 | 289 | Village of Melrose Park | Water bill account # 418601-003 12/20-1/19 | 2420-000 | | 174.44 | 6,580,048.19 |
| 03/03/20 | 290 | Village of Melrose Park | Water bill account # 418600-003 12/20-1/19 | 2420-000 | | 174.44 | 6,579,873.75 |
| 03/03/20 | 291 | Village of Melrose Park | Water bill account # 419504-003 12/20-1/19 | 2420-000 | | 174.44 | 6,579,699.31 |
| 03/03/20 | 292 | Village of Melrose Park | Water bill account # 208100-003 12/20-1/19 | 2420-000 | | 174.44 | 6,579,524.87 |
| 03/03/20 | 293 | Village of Melrose Park | Water bill account # 419507-003 12/20-1/19 | 2420-000 | | 174.44 | 6,579,350.43 |

Page Subtotals: $85,263.71 $215,215.88

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-17

| | |
|---|---|
| **Case No.:** | 19-22881 |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC |
| **Taxpayer ID #:** | **-***5394 |
| **For Period Ending:** | 03/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $48,915,059.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/20 | 294 | Village of Melrose Park | Water bill account # 419503-003 12/20-1/19 | 2420-000 | | 15,353.52 | 6,563,996.91 |
| 03/03/20 | 295 | Village of Melrose Park | Water bill account # 418500-003 12/20-1/19 | 2420-000 | | 174.44 | 6,563,822.47 |
| 03/03/20 | 296 | Village of Melrose Park | Water bill account # 419505-003 12/20-1/19 | 2420-000 | | 174.44 | 6,563,648.03 |
| 03/05/20 | | Transamerica retirement funds | 401 k deposit  payroll period ending 2/28/20 | 2690-000 | | 561.68 | 6,563,086.35 |
| 03/06/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited  3/6 IB | 1229-000 | 15.00 | | 6,563,101.35 |
| 03/06/20 | {7} | ASA Law Group | Medical record reimbursement deposited 3/6 IB | 1230-000 | 25.00 | | 6,563,126.35 |
| 03/06/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited  3/6 IB | 1229-000 | 55.00 | | 6,563,181.35 |
| 03/06/20 | {12} | Refuse Removal Service Inc | Refund deposited 3/6 IB | 1290-000 | 2,821.25 | | 6,566,002.60 |
| 03/06/20 | 297 | Liberty Mutual | Workers compensation premium installment | 2420-000 | | 2,906.52 | 6,563,096.08 |
| 03/06/20 | 298 | Johnson Controls Fire Protection LP | Fire alarm inspection and test | 2420-000 | | 825.67 | 6,562,270.41 |
| 03/06/20 | 299 | Ciox Health | Customer # 1506301 | 2990-000 | | 15.42 | 6,562,254.99 |
| 03/06/20 | 300 | Operating Engineers Local No. 399 | Union Dues September 2019 - March 2020 | 2690-000 | | 1,791.25 | 6,560,463.74 |
| 03/06/20 | 301 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0130255 | 2410-000 | | 2,032.68 | 6,558,431.06 |
| 03/09/20 | 302 | Specialty Mat Service | Floor mat rental | 2420-000 | | 75.90 | 6,558,355.16 |
| 03/11/20 | 303 | Airgas Healthcare | Nitrogen tanks delivered to run boilers; 3 month rental and pick up. Stopped on 03/14/2020 | 2420-005 | | 1,630.00 | 6,556,725.16 |
| 03/11/20 | 304 | Com Ed | 12/4/19-2/12/20 Account # ******1057 | 2420-000 | | 87,162.39 | 6,469,562.77 |
| 03/11/20 | | Deutsche Bank to fund ADP | Payroll for pay period ending 3/13/20 | 2690-000 | | 20,218.18 | 6,449,344.59 |
| 03/11/20 | | Deutsche Bank to fund ADP | Payroll taxes for pay period ending 3/13/20 | 2690-000 | | 9,960.88 | 6,439,383.71 |
| 03/14/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited  3/16 IB | 1229-000 | 93.37 | | 6,439,477.08 |
| 03/14/20 | 303 | Airgas Healthcare | Nitrogen tanks delivered to run boilers; 3 month rental and pick up. Stopped: check issued on 03/11/2020 | 2420-005 | | -1,630.00 | 6,441,107.08 |
| 03/14/20 | 305 | Airgas Healthcare | Nitrogen tanks delivered to run boilers; 3 month rental and pick up. | 2420-000 | | 1,290.00 | 6,439,817.08 |
| 03/14/20 | 306 | Johnson Controls Fire Protection LP | Fire alarm inspection and test | 2420-000 | | 647.25 | 6,439,169.83 |
| 03/16/20 | {3} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 03/16/20 IB | 1121-000 | 427,956.84 | | 6,867,126.67 |
| 03/16/20 | 307 | Fox Rothschild LLP | January, 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 49,441.80 | 6,817,684.87 |
| 03/16/20 | 308 | Fox Rothschild LLP | January 2020  monthly fee statement  85% of 100%  joint expenses | 3120-000 | | 1,995.15 | 6,815,689.72 |
| 03/17/20 | {7} | West Bend | Medical record reimbursement deposited 3/17 IB | 1230-000 | 50.00 | | 6,815,739.72 |

| | | | | **Page Subtotals:** | **$431,016.46** | **$194,627.17** | |

{ } Asset Reference(s) | ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/20 | {12} | Ecolab | Refund deposited 3/16 IB | 1290-000 | 192.36 | | 6,815,932.08 |
| 03/17/20 | | Transamerica Retirement Systems | 401 k payment pay period ending 3/13/20. | 2690-000 | | 612.05 | 6,815,320.03 |
| 03/18/20 | 309 | ADP | Payroll services and W-2 preparation Client # 1675193 Invoice # 553738459 | 2690-000 | | 90.64 | 6,815,229.39 |
| 03/18/20 | 310 | Village of Melrose Park | Water bill account # 418601-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,815,054.95 |
| 03/18/20 | 311 | Village of Melrose Park | Water bill account # 418600-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,814,880.51 |
| 03/18/20 | 312 | Village of Melrose Park | Water bill account # 419504-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,814,706.07 |
| 03/18/20 | 313 | Village of Melrose Park | Water bill account # 208100-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,814,531.63 |
| 03/18/20 | 314 | Village of Melrose Park | Water bill account # 419507-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,814,357.19 |
| 03/18/20 | 315 | Village of Melrose Park | Water bill account # 419503-003 1/20-2/19/20 | 2420-000 | | 15,069.60 | 6,799,287.59 |
| 03/18/20 | 316 | Village of Melrose Park | Water bill account # 418500-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,799,113.15 |
| 03/18/20 | 317 | Village of Melrose Park | Water bill account # 419505-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,798,938.71 |
| 03/19/20 | 318 | Greenberg Traurig, LLP | First and Final Fee Application Counsel for Ombudsman Order dated 3/17 Dkt # 149 | 3991-000 | | 10,308.50 | 6,788,630.21 |
| 03/19/20 | 319 | SAK Management Services, LLC | First and final fee application of Ombudsman Order dted 3/17 Dkt # 150 | 3992-000 | | 105.93 | 6,788,524.28 |
| 03/19/20 | 320 | Greenberg Traurig, LLP | First and Final Fee Application Counsel for Ombudsman Order dated 3/17 Dkt # 149 | 3992-000 | | 36.30 | 6,788,487.98 |
| 03/19/20 | 321 | SAK Management Services, LLC | First and final fee application of Ombudsman Order dted 3/17 Dkt # 150 | 3991-000 | | 12,660.00 | 6,775,827.98 |
| 03/20/20 | {3} | CMRE | Deposited 3/20 IB | 1121-000 | 44.74 | | 6,775,872.72 |
| 03/20/20 | {3} | DePaolo & Zadeikis | Medical lien payment deposited 3/20 IB | 1121-000 | 110.13 | | 6,775,982.85 |
| 03/20/20 | {3} | DePaolo & Zadeikis | Medical lien payment deposited 3/20 IB | 1121-000 | 112.26 | | 6,776,095.11 |
| 03/20/20 | {3} | CMRE | Deposited 3/20 IB | 1121-000 | 129.69 | | 6,776,224.80 |
| 03/20/20 | {3} | CMRE | Deposited 3/20 IB | 1121-000 | 245.95 | | 6,776,470.75 |
| 03/20/20 | {3} | DePaolo & Zadeikis | Medical lien payment deposited 3/20 IB | 1121-000 | 536.26 | | 6,777,007.01 |
| 03/20/20 | 322 | Fox Rothschild LLP | First interim fee application includes 85% of joint services Order entered 3/20 Dkt # 152 | 3110-000 | | 46,036.40 | 6,730,970.61 |
| 03/20/20 | 323 | American Combustion Service Inc | Invoice # 22536 | 2420-000 | | 2,767.78 | 6,728,202.83 |
| 03/20/20 | 324 | Mankoff Industries, Inc | Underground tank 30 day inspection report Inv. # 5167 | 2420-000 | | 430.00 | 6,727,772.83 |
| 03/23/20 | {3} | CMRE | CHECK WAS FOR 245.94, NOT $245.95 | 1121-000 | -0.01 | | 6,727,772.82 |
| 03/25/20 | | Deutsche Bank to fund ADP | Payroll taxes pay period ending 3/27 | 2690-000 | | 9,346.20 | 6,718,426.62 |
| 03/25/20 | | Deutsche Bank to fund ADP | Payroll pay period ending 3/27 | 2690-000 | | 19,767.70 | 6,698,658.92 |

**Page Subtotals:** **$1,371.38** **$118,452.18**

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-19

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/26/20 | 325 | Shepp Pest Control Inc | Pest Control Invoice # 28842 | 2420-000 | | 195.00 | 6,698,463.92 |
| 03/26/20 | 326 | ADP | Payroll services and W-2 preparation Client # 1675193 Invoice # 553738459 | 2690-000 | | 583.20 | 6,697,880.72 |
| 03/30/20 | 327 | Fox Rothschild LLP | February, 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 29,577.66 | 6,668,303.06 |
| 03/30/20 | 328 | Fox Rothschild LLP | February 2020  monthly fee statement  85% of 100%  joint expenses | 3120-000 | | 735.10 | 6,667,567.96 |
| 03/30/20 | 329 | TRE Reimbursement  Consulting, Inc. | Retainer for Retention Order entered 3/26 Dkt # 157 | 3731-000 | | 10,000.00 | 6,657,567.96 |
| 03/30/20 | | Transamerica | 401 K deposit | 5400-000 | | 684.70 | 6,656,883.26 |
| 03/31/20 | {3} | Wells Fargo | Funds transfer from existing account | 1121-000 | 389,593.60 | | 7,046,476.86 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 2,797.13 | 7,043,679.73 |
| 04/01/20 | | Lockton Insurance | Premium for 1 year PL tail policy | 2990-000 | | 890,745.00 | 6,152,934.73 |
| 04/05/20 | 330 | ADP | Payroll services and W-2 preparation Client # 1675193 Invoice # 554592364 | 2690-000 | | 90.64 | 6,152,844.09 |
| 04/05/20 | 331 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0130255 | 2410-000 | | 1,952.68 | 6,150,891.41 |
| 04/06/20 | 332 | KCG Management LLC | Seasonal landscaping invoice #74701 | 2420-000 | | 1,205.00 | 6,149,686.41 |
| 04/06/20 | 333 | Flood Brothers Disposal and Recycling Services | Account # 01-0037368 7 August 2019-March 2020. | 2420-000 | | 1,561.10 | 6,148,125.31 |
| 04/06/20 | 334 | Flood Brothers Disposal and Recycling Services | Account # 01-0037859 5 August 2019-March 2020. | 2420-000 | | 2,847.23 | 6,145,278.08 |
| 04/08/20 | | Deutsche Bank to fund ADP | Payroll taxes payroll period ending 4/3/20 | 2690-000 | | 9,247.71 | 6,136,030.37 |
| 04/08/20 | | Deutsche Bank to fund ADP | Payroll for payroll period ending 4/3/20 | 2690-000 | | 19,453.90 | 6,116,576.47 |
| 04/09/20 | 335 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #3005157093 | 2420-000 | | 870.00 | 6,115,706.47 |
| 04/09/20 | 336 | Blue Cross Blue Shield of IL | BCBS payment Settlement ID *******0006  Settlement Date 1/ 20 | 2690-000 | | 4,788.07 | 6,110,918.40 |
| 04/10/20 | 337 | Liberty Mutual | Workers compensation premium installment Invoice # 13571114 | 2420-000 | | 2,906.52 | 6,108,011.88 |
| 04/10/20 | 338 | Ciox Health | Customer # 1506301 | 2990-000 | | 24.20 | 6,107,987.68 |
| 04/10/20 | 339 | Com Ed | 2/12-3/12/20 Account # ******1057 | 2420-000 | | 38,567.24 | 6,069,420.44 |
| 04/13/20 | {3} | Law Office of Ivan Rueda | Medical lien for Lonides Delgado deposited 4/13 IB | 1121-000 | 487.18 | | 6,069,907.62 |
| 04/13/20 | {9} | MetLife | MetLife quarterly dividend deposited 4/13 IB | 1223-000 | 1,124.20 | | 6,071,031.82 |
| 04/13/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 4/13 IB | 1229-000 | 2,395.61 | | 6,073,427.43 |
| 04/13/20 | 340 | Com Ed | 11/19-3/20  Account # ******-*9012 | 2420-000 | | 2,645.17 | 6,070,782.26 |
| 04/14/20 | | Transamerica Retirement Solutions | 401 k deposit payroll period ending 4/4/20 | 2690-000 | | 716.23 | 6,070,066.03 |
| 04/14/20 | | Lockton Insurance | Premium for GL policy Invoice # 16565797 | 2420-000 | | 131,800.46 | 5,938,265.57 |

Page Subtotals:  $393,600.59  $1,153,993.94

{ } Asset Reference(s)                                                                                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-20

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/19/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 4/20 IB | 1229-000 | 350.23 | | 5,938,615.80 |
| 04/19/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 4/20 IB Check # 251688 | 1229-000 | 3,278.32 | | 5,941,894.12 |
| 04/19/20 | 341 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #5001254770 Cust # 7990069 | 2420-000 | | 1,532.00 | 5,940,362.12 |
| 04/19/20 | 342 | Specialty Mat Service | Floor mat rental Cust# ***-***-2861 March 2020 | 2420-000 | | 113.85 | 5,940,248.27 |
| 04/19/20 | 343 | Johnson Controls Fire Protection LP | Fire alarm inspection and test Inv #s 21171041,21171042,21171043 | 2420-000 | | 5,604.25 | 5,934,644.02 |
| 04/21/20 | 344 | Wilshire Pacific Capital Advisors | January/February 2020 monthly fee statement 85% of 80% fees | 3731-000 | | 49,296.60 | 5,885,347.42 |
| 04/21/20 | 345 | Wilshire Pacific Capital Advisors | January/February 2020 monthly fee statement 100% expenses | 3732-000 | | 3,807.86 | 5,881,539.56 |
| 04/22/20 | 346 | Village of Melrose Park | Water bill account # 418601-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,881,365.12 |
| 04/22/20 | 347 | Village of Melrose Park | Water bill account # 418600-003 2/20- 3/19/20 | 2420-000 | | 174.44 | 5,881,190.68 |
| 04/22/20 | 348 | Village of Melrose Park | Water bill account # 419504-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,881,016.24 |
| 04/22/20 | 349 | Village of Melrose Park | Water bill account # 208100-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,880,841.80 |
| 04/22/20 | 350 | Village of Melrose Park | Water bill account # 419507-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,880,667.36 |
| 04/22/20 | 351 | Village of Melrose Park | Water bill account # 419503-003 2/20-3/19/20 | 2420-000 | | 17,777.76 | 5,862,889.60 |
| 04/22/20 | 352 | Village of Melrose Park | Water bill account # 418500-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,862,715.16 |
| 04/22/20 | 353 | Village of Melrose Park | Water bill account # 419505-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,862,540.72 |
| 04/22/20 | 354 | Com Ed | 3/12-4/10  Account # ******9012 | 2420-000 | | 389.54 | 5,862,151.18 |
| 04/22/20 | 355 | Com Ed | 3/12-4/13/20 Final Bill Account # ******1057 | 2420-000 | | 36,821.86 | 5,825,329.32 |
| 04/22/20 | | Deutsche Bank to fund ADP | Payroll taxes pay period ending 4/17/20 | 2690-000 | | 10,032.92 | 5,815,296.40 |
| 04/22/20 | | Deutsche Bank to fund ADP | Payroll pay period ending 4/17/20 | 2690-000 | | 21,021.90 | 5,794,274.50 |
| 04/27/20 | {7} | Compex | Medical record reimbursement deposited 04/27 IB | 1230-000 | 20.00 | | 5,794,294.50 |
| 04/27/20 | {7} | Compex | Medical record reimbursement deposited 04/27 IB | 1230-000 | 20.00 | | 5,794,314.50 |
| 04/27/20 | {7} | Compex | Medical record reimbursement deposited 04/27 IB | 1230-000 | 20.00 | | 5,794,334.50 |
| 04/27/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 4/27 IB | 1229-000 | 1,025.42 | | 5,795,359.92 |
| 04/27/20 | {3} | Aetna | Deposited 4/27 IB | 1121-000 | 71.46 | | 5,795,431.38 |
| 04/27/20 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 04/27 IB | 1121-000 | 87.77 | | 5,795,519.15 |
| 04/27/20 | {3} | CMRE | Accounts receivable deposited 4/27 IB | 1121-000 | 907.92 | | 5,796,427.07 |
| 04/27/20 | {3} | CMRE | Accounts receivable deposited 4/27 IB | 1121-000 | 1,003.76 | | 5,797,430.83 |
| 04/27/20 | {3} | Aetna RTS Unit | Deposited 4/27 IB | 1121-000 | 1,254.60 | | 5,798,685.43 |

| | | | | Page Subtotals: | $8,039.48 | $147,619.62 | |

{ } Asset Reference(s)                                                        ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-21

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/27/20 | {3} | CMRE | Accounts receivable deposited 4/27 IB | 1121-000 | 5,866.93 | | 5,804,552.36 |
| 04/28/20 | 356 | Triyam, Inc. | 50% deposit Invoice #2456 Order Dated 4/23/20 Dkt # 171 | 2990-000 | | 39,094.00 | 5,765,458.36 |
| 04/28/20 | 357 | Tenet Business Services Corporation | Order Dated 4/23/20 Dkt # 171 | 2990-000 | | 6,000.00 | 5,759,458.36 |
| 04/28/20 | 358 | Nicor Gas | Acct # ******2323 3 | 2420-000 | | 11,390.07 | 5,748,068.29 |
| 04/28/20 | 359 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 180.00 | 5,747,888.29 |
| 04/28/20 | 360 | Norcomm | Fire Alarm monitoring Warehouse Acct # MP-216 | 2420-000 | | 180.00 | 5,747,708.29 |
| 04/28/20 | 361 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 180.00 | 5,747,528.29 |
| 04/30/20 | {3} | Wells Fargo | Funds transfer of accounts receivable | 1121-000 | 69,094.07 | | 5,816,622.36 |
| 04/30/20 | 362 | ADP | Payroll services Company Code 0062-10-QX3 Inv #s 555389289, 555779546 | 2690-000 | | 130.64 | 5,816,491.72 |
| 04/30/20 | 363 | Stasia Thompson | Expense reimbursement for placement of mammography ads in newspapers | 2990-000 | | 1,486.00 | 5,815,005.72 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,594.26 | 5,809,411.46 |
| 04/30/20 | | Tranamerica Retirement Solutions | 401 K deposit | 2690-000 | | 725.25 | 5,808,686.21 |
| 05/04/20 | 364 | ADP | Payroll services and W-2 preparation Client # 1675193 Invoice #556134279 | 2690-000 | | 90.64 | 5,808,595.57 |
| 05/04/20 | 365 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 01332783 | 2410-000 | | 1,926.68 | 5,806,668.89 |
| 05/06/20 | | Deutsche Bank to Fund ADP | Payroll taxes pay period ending 5/2/2020 | 2690-000 | | 10,712.74 | 5,795,956.15 |
| 05/06/20 | | Deutsche Bank to Fund ADP | Payroll  pay period ending 5/2/2020 | 2690-000 | | 21,479.55 | 5,774,476.60 |
| 05/11/20 | 366 | Unum Life Insurance Company of America | Westalke post-petition employee benfits SRC Policy #s 953090 and 953091 | 2690-000 | | 14,822.04 | 5,759,654.56 |
| 05/15/20 | | Transamerica Retirement Solutions | 401k payment  payroll period ending 5/2/20. | 2690-000 | | 897.21 | 5,758,757.35 |
| 05/19/20 | 367 | ADP | Payroll services # 1675193 Invoice #556896121 | 2690-000 | | 90.64 | 5,758,666.71 |
| 05/19/20 | 368 | Liberty Mutual | Workers compensation premium installment Invoice # 13596180 | 2420-000 | | 2,906.52 | 5,755,760.19 |
| 05/19/20 | 369 | Com Ed | 4/10-5/11  Account # ******9012 | 2420-000 | | 444.81 | 5,755,315.38 |
| 05/20/20 | | Deutsche Bank to Fund ADP | Payroll for payroll period ending 5/16/20 | 2690-000 | | 9,003.10 | 5,746,312.28 |
| 05/20/20 | | Deutsche Bank to Fund ADP | Payroll taxes for payroll period ending 5/16/20 | 2690-000 | | 3,226.24 | 5,743,086.04 |
| 05/26/20 | 370 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #3005157093 | 2420-000 | | 870.00 | 5,742,216.04 |
| 05/26/20 | 371 | Village of Melrose Park | Water bill account # 418601-003 3/20-5/11/20 | 2420-000 | | 174.44 | 5,742,041.60 |
| 05/26/20 | 372 | Village of Melrose Park | Water bill account # 418600-003 3/20- 4/19/20 | 2420-000 | | 174.44 | 5,741,867.16 |

Page Subtotals:  **$74,961.00**   **$131,779.27**

{ } Asset Reference(s)                                                                                   ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-22

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/20 | 373 | Village of Melrose Park | Water bill account # 419504-003 3/20-5/11/20 | 2420-000 | | 174.44 | 5,741,692.72 |
| 05/26/20 | 374 | Village of Melrose Park | Water bill account # 208100-003 3/20-4/19/20 | 2420-000 | | 174.44 | 5,741,518.28 |
| 05/26/20 | 375 | Village of Melrose Park | Water bill account # 418500-003 3/20-4/19/20 | 2420-000 | | 174.44 | 5,741,343.84 |
| 05/26/20 | 376 | Village of Melrose Park | Water bill account # 419505-003 3/20-4/19/20 | 2420-000 | | 1,310.40 | 5,740,033.44 |
| 05/26/20 | 377 | ADP | Payroll services # 1675193 Invoice #557307121 | 2690-000 | | 40.00 | 5,739,993.44 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,407.78 | 5,734,585.66 |
| 06/01/20 | {7} | Ancel Glink | Medical record reimbursement deposited 06/01 IB | 1230-000 | 20.00 | | 5,734,605.66 |
| 06/01/20 | {14} | FTC Refund Administrator | Lightning X-Change Settlement deposited 06/01 IB | 1249-000 | 28.10 | | 5,734,633.76 |
| 06/01/20 | 378 | ADP | Payroll services  Client # 1675193 Invoice #557639038 | 2690-000 | | 69.76 | 5,734,564.00 |
| 06/01/20 | 379 | Flood Brothers Disposal and Recycling Services | Account # 01-0141437 3 Roll Off for 921 Main | 2420-000 | | 100.00 | 5,734,464.00 |
| 06/01/20 | 380 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0133385 | 2410-000 | | 1,926.68 | 5,732,537.32 |
| 06/01/20 | | Transamerica Retirement Solutions | 401 K for pay period ending May 16 2020 | 2690-000 | | 141.73 | 5,732,395.59 |
| 06/02/20 | | Square | Trial deposit | 1290-000 | 0.01 | | 5,732,395.60 |
| 06/03/20 | 381 | MetTel | Invoice # **********-173-5 June 1-26 | 2410-000 | | 486.21 | 5,731,909.39 |
| 06/03/20 | 382 | Optum Rx | Prescription Benefits Westlake Portion SRC Hospital Investments Account | 2690-000 | | 11,111.23 | 5,720,798.16 |
| 06/03/20 | 383 | Blue Cross Blue Shield of IL | BCBS payment Settlement ID ******0006 Feb-April Westlake | 2690-000 | | 14,395.89 | 5,706,402.27 |
| 06/03/20 | | Deutsche Bank to fund ADP | Payroll taxes for pay period ending May 30, 2020 | 2690-000 | | 985.43 | 5,705,416.84 |
| 06/03/20 | | Deutsche Bank to fund ADP | Payroll for pay periofd ending May 30, 2020 | 2690-000 | | 2,541.32 | 5,702,875.52 |
| 06/03/20 | | Square | Trial deposit | 1290-000 | -0.01 | | 5,702,875.51 |
| 06/05/20 | {3} | Debra Greenwood | Account Receivable deposited 6/5/20 IB | 1121-000 | 71.50 | | 5,702,947.01 |
| 06/08/20 | 384 | ADP | Payroll services  Client # 1675193 Invoice #552945180 | 2690-000 | | 101.08 | 5,702,845.93 |
| 06/08/20 | 385 | Fox Rothschild LLP | March/April 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 64,365.92 | 5,638,480.01 |
| 06/08/20 | 386 | Fox Rothschild LLP | March/April 2020  monthly fee statement  85% of 100%  joint expenses | 3120-000 | | 554.43 | 5,637,925.58 |
| 06/09/20 | | Transamerica Retirement Solutions | 401 K deposit | 2690-000 | | 141.73 | 5,637,783.85 |
| 06/15/20 | 387 | KCG Management LLC | Seasonal landscaping invoice #74789 | 2420-000 | | 1,205.00 | 5,636,578.85 |
| 06/15/20 | 388 | Ciox Health | Customer # 1506301 | 2990-000 | | 18.45 | 5,636,560.40 |
| 06/15/20 | 389 | Liberty Mutual | Workers compensation premium installment Invoice # 13596180 | 2420-000 | | 2,906.52 | 5,633,653.88 |

Page Subtotals: $119.60 $108,332.88

{ } Asset Reference(s)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-23

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/15/20 | 390 | Laura LaMontagna | 1099 wages 6/1-6/13/20 | 2690-000 | | 1,600.00 | 5,632,053.88 |
| 06/15/20 | 391 | Nancy K. Eggert | 1099 wages 6/1-6/13/20 | 2690-000 | | 2,200.00 | 5,629,853.88 |
| 06/15/20 | 392 | Johnson Controls Fire Protection LP | Fire alarm repair Invoice # 86788356 | 2420-000 | | 361.70 | 5,629,492.18 |
| 06/15/20 | 393 | ADP | Payroll services  Client # 1675193 Invoice #558429632 | 2690-000 | | 38.44 | 5,629,453.74 |
| 06/15/20 | 394 | ADP | Payroll services Invoice # 557307121 | 2690-000 | | 583.20 | 5,628,870.54 |
| 06/15/20 | 395 | Wilshire Pacific Capital Advisors | March/April 2020 monthly fee statement 85% of 80% fees | 3731-000 | | 78,989.93 | 5,549,880.61 |
| 06/19/20 | {3} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 06/19/20 IB | 1121-000 | 972,669.47 | | 6,522,550.08 |
| 06/19/20 | 396 | ADP | Payroll services  Client # 1675193 Invoice #558779818 | 2690-000 | | 80.20 | 6,522,469.88 |
| 06/19/20 | 397 | Com Ed | 5/11-6/10  Account # ******9012 | 2420-000 | | 175.98 | 6,522,293.90 |
| 06/19/20 | 398 | Village of Melrose Park | Water bill account # 418601-003 4/20-5/19 | 2420-000 | | 174.44 | 6,522,119.46 |
| 06/19/20 | 399 | Village of Melrose Park | Water bill account # 418600-003 4/20-5/19 | 2420-000 | | 174.44 | 6,521,945.02 |
| 06/19/20 | 400 | Village of Melrose Park | Water bill account # 419504-003 4/20-5/19 | 2420-000 | | 174.44 | 6,521,770.58 |
| 06/19/20 | 401 | Village of Melrose Park | Water bill account # 208100-003 4/20-5/19 | 2420-000 | | 174.44 | 6,521,596.14 |
| 06/19/20 | 402 | Village of Melrose Park | Water bill account # 418500-003 4/20-5/19 Stopped on 06/25/2020 | 2420-005 | | 174.44 | 6,521,421.70 |
| 06/19/20 | 403 | Village of Melrose Park | Water bill account # 419505-003 4/20-5/19 | 2420-000 | | 1,790.88 | 6,519,630.82 |
| 06/25/20 | 402 | Village of Melrose Park | Water bill account # 418500-003 4/20-5/19 Stopped: check issued on 06/19/2020 | 2420-005 | | -174.44 | 6,519,805.26 |
| 06/25/20 | 404 | Village of Melrose Park | Water bill account # 418500-003 4/20-5/19 Replacement for check # 402 | 2420-000 | | 174.44 | 6,519,630.82 |
| 06/30/20 | {3} | Gloria Smith | Deposited 6/30/2020 IB | 1121-000 | 87.76 | | 6,519,718.58 |
| 06/30/20 | {7} | E Q Helath Solutions | Medical record reimbursement deposited 6/30/2020 IB | 1230-000 | 107.90 | | 6,519,826.48 |
| 06/30/20 | {9} | MetLife | MetLife quarterly dividend deposited 6/30 IB | 1223-000 | 1,175.30 | | 6,521,001.78 |
| 06/30/20 | 405 | ADP | Payroll services  Client # 1675193 Invoice #555779546 | 2690-000 | | 543.20 | 6,520,458.58 |
| 06/30/20 | 406 | ADP | Payroll services  Client # 1675193 Invoice #559201109 | 2690-000 | | 583.20 | 6,519,875.38 |
| 06/30/20 | 407 | Johnson Controls Fire Protection LP | Fire alarm test and repair Invoice # 21658932 | 2420-000 | | 647.25 | 6,519,228.13 |
| 06/30/20 | 408 | Laura LaMontagna | 1099 wages 6/14-6/27/20 | 2690-000 | | 1,600.00 | 6,517,628.13 |
| 06/30/20 | 409 | Nancy K. Eggert | 1099 wages 6/14-6/27/20 | 2690-000 | | 2,200.00 | 6,515,428.13 |
| 06/30/20 | 410 | Com Ed | 5/11-6/10/20 Account ******0122 | 2420-000 | | 431.28 | 6,514,996.85 |
| 06/30/20 | 411 | Com Ed | 5/11-6/10/20 Account ******2082 | 2420-000 | | 1,167.61 | 6,513,829.24 |
| 06/30/20 | 412 | Com Ed | 5/11-6/10/20 Account ******1058 | 2420-000 | | 411.59 | 6,513,417.65 |
| 06/30/20 | 413 | Com Ed | 5/11-6/10/20 Account ******3016 | 2420-000 | | 2,384.03 | 6,511,033.62 |

Page Subtotals:    $974,040.43    $96,660.69

{ } Asset Reference(s)                                                         ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-24

| | | |
|---|---|---|
| Case No.: | 19-22881 | |
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| Taxpayer ID #: | **-***5394 | |
| For Period Ending: | 03/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Ira Bodenstein (330129) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******6566 Checking Account | |
| Blanket Bond (per case limit): | $48,915,059.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/20 | 414 | Com Ed | 5/11-6/10/20 Account ******4022 | 2420-000 | | 1,079.85 | 6,509,953.77 |
| 06/30/20 | 415 | Com Ed | 5/11-6/10/20 Account ******5010 | 2420-000 | | 867.37 | 6,509,086.40 |
| 06/30/20 | 416 | Com Ed | 5/11-6/10/20 Account ******6035 | 2420-000 | | 1,833.65 | 6,507,252.75 |
| 06/30/20 | 417 | Com Ed | 5/11-6/10/20 Account ******3021 | 2420-000 | | 355.17 | 6,506,897.58 |
| 06/30/20 | 418 | Com Ed | 5/11-6/10/20 Account ******5019 | 2420-000 | | 214.30 | 6,506,683.28 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,967.21 | 6,500,716.07 |
| 07/02/20 | {7} | Ganan & Shapiro | Medical Record Reimbursement deposited 7/2/20 IB | 1230-000 | 25.44 | | 6,500,741.51 |
| 07/02/20 | 419 | TRE Reimbursement Consulting, Inc. | April Monthly Fee Statement 80% fees | 3731-000 | | 4,956.00 | 6,495,785.51 |
| 07/02/20 | 420 | TRE Reimbursement Consulting, Inc. | April Monthly Fee Statement 100% expenses | 3732-000 | | 616.36 | 6,495,169.15 |
| 07/02/20 | 421 | Village of Melrose Park | Landscaping Services 917 and 921 Main | 2420-000 | | 160.00 | 6,495,009.15 |
| 07/02/20 | 422 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0133984 | 2410-000 | | 1,926.68 | 6,493,082.47 |
| 07/21/20 | {7} | Cotiviti LLC | Medical records reimbursement Deposited 7/21 IB | 1230-000 | 62.91 | | 6,493,145.38 |
| 07/21/20 | {3} | Debra Greenwood | Account Receivable deposited 7/21/20 IB | 1121-000 | 71.50 | | 6,493,216.88 |
| 07/21/20 | {3} | CMRE | Accounts receivable deposited 7/21 IB | 1121-000 | 125.00 | | 6,493,341.88 |
| 07/21/20 | {3} | Geico Casualty Co. | Account receivable deposited 7/21 IB | 1121-000 | 3,534.73 | | 6,496,876.61 |
| 07/21/20 | {3} | Wells Fargo | Final funds for closed bank account....7123 deposited 7/21/20 IB | 1121-000 | 1,790.53 | | 6,498,667.14 |
| 07/21/20 | 423 | Pipeline-West Suburban Medical Center, LLC | Return of misdirected funds order entered 7/16/20 Dkt # 262 | 2990-002 | | 430,320.42 | 6,068,346.72 |
| 07/21/20 | 424 | Wells Fargo Bank | Return of misdirected funds order entered 7/16/20 Dkt # 262 | 2990-002 | | 241,867.84 | 5,826,478.88 |
| 07/21/20 | 425 | Nancy K. Eggert | 1099 wages 6/28-7/11/20 | 2690-000 | | 880.00 | 5,825,598.88 |
| 07/21/20 | 426 | Laura LaMontagna | 1099 wages 6/28-7/11/20 | 2690-000 | | 640.00 | 5,824,958.88 |
| 07/21/20 | 427 | Liberty Mutual | Workers compensation premium installment Invoice # 13649618 | 2420-000 | | 2,906.52 | 5,822,052.36 |
| 07/21/20 | 428 | MetTel | Invoice # **********-177-5 July 1-26 | 2410-000 | | 486.48 | 5,821,565.88 |
| 07/24/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 7/24 IB | 1229-000 | 57.73 | | 5,821,623.61 |
| 07/24/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 7/24 IB | 1229-000 | 8,908.96 | | 5,830,532.57 |
| 07/24/20 | 429 | Nicor Gas | Acct # **-**-**-*000-6 | 2420-000 | | 685.07 | 5,829,847.50 |
| 07/24/20 | 430 | Com Ed | Account ******9012 6/10-7/10/20 | 2420-000 | | 78.01 | 5,829,769.49 |
| 07/24/20 | 431 | Com Ed | Account ******0122 6/10-7/10/20 | 2420-000 | | 221.34 | 5,829,548.15 |
| 07/24/20 | 432 | Com Ed | Account ******4022 6/10-7/10/20 | 2420-000 | | 68.21 | 5,829,479.94 |
| 07/24/20 | 433 | Com Ed | Account ******2082 6/10-7/10/20 | 2420-000 | | 40.06 | 5,829,439.88 |
| 07/24/20 | 434 | Com Ed | Account ******3016 6/10-7/10/20 | 2420-000 | | 226.76 | 5,829,213.12 |
| 07/24/20 | 435 | Com Ed | Account ******5010 6/10-7/10/20 | 2420-000 | | 76.40 | 5,829,136.72 |
| 07/24/20 | 436 | Com Ed | Account ******6035 6/10-7/10/20 | 2420-000 | | 57.21 | 5,829,079.51 |

Page Subtotals:   $14,576.80   $696,530.91

{ } Asset Reference(s)                                                        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-25

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/24/20 | 437 | Com Ed | Account ******3021 6/10-7/10/20 | 2420-000 | | 38.72 | 5,829,040.79 |
| 07/24/20 | 438 | Com Ed | Account ******5019 6/10-7/10/20 | 2420-000 | | 25.17 | 5,829,015.62 |
| 07/24/20 | 439 | Com Ed | Account ******1058 6/10-7/10/20 | 2420-000 | | 31.24 | 5,828,984.38 |
| 07/24/20 | 440 | Village of Melrose Park | Water bill account # 418601-003 5/20-6/21/20 | 2420-000 | | 174.44 | 5,828,809.94 |
| 07/24/20 | 441 | Village of Melrose Park | Water bill account # 208100-003 5/20-6/21/20 | 2420-000 | | 174.44 | 5,828,635.50 |
| 07/24/20 | 442 | Village of Melrose Park | Water bill account # 418600-003 5/20-6/21/20 | 2420-000 | | 174.44 | 5,828,461.06 |
| 07/24/20 | 443 | Village of Melrose Park | Water bill account # 418500-003 5/20-6/21/20 | 2420-000 | | 174.44 | 5,828,286.62 |
| 07/24/20 | 444 | Village of Melrose Park | Water bill account # 419505-003 5/20-6/21/20 | 2420-000 | | 2,081.84 | 5,826,204.78 |
| 07/24/20 | 445 | Village of Melrose Park | Water bill account # 419504-003 5/20-6/21/20 | 2420-000 | | 174.44 | 5,826,030.34 |
| 07/29/20 | {3} | D & W Law Group | Compromised final payment Deposited 7/29 IB | 1121-000 | 1,916.35 | | 5,827,946.69 |
| 07/29/20 | 446 | Nancy K. Eggert | 1099 wages 7/12-7/25/20 | 2690-000 | | 1,760.00 | 5,826,186.69 |
| 07/29/20 | 447 | Laura LaMontagna | 1099 wages 7/12-7/25/20 | 2690-000 | | 1,280.00 | 5,824,906.69 |
| 07/29/20 | 448 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 180.00 | 5,824,726.69 |
| 07/29/20 | 449 | Norcomm | Fire Alarm monitoring Warehouse Acct # MP-216 | 2420-000 | | 180.00 | 5,824,546.69 |
| 07/29/20 | 450 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 180.00 | 5,824,366.69 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,780.73 | 5,818,585.96 |
| 08/03/20 | 451 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0136025 | 2410-000 | | 1,926.38 | 5,816,659.58 |
| 08/03/20 | 452 | Fox Rothschild LLP | May 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 9,710.06 | 5,806,949.52 |
| 08/03/20 | 453 | Fox Rothschild LLP | May 2020  monthly fee statement 85% of 100%  joint expenses | 3120-000 | | 1,012.96 | 5,805,936.56 |
| 08/03/20 | 454 | TRE Reimbursement  Consulting, Inc. | June Monthly Fee Statement 80% fees | 3731-000 | | 9,605.20 | 5,796,331.36 |
| 08/07/20 | {12} | Airgas | Refund of credit on account Deposited 8/7 IB | 1290-000 | 160.15 | | 5,796,491.51 |
| 08/07/20 | 455 | MetTel | Invoice # **********-181-5  August 1-26 | 2410-000 | | 488.32 | 5,796,003.19 |
| 08/11/20 | 456 | Nancy K. Eggert | 1099 wages 7/26-8/8/20 | 2690-000 | | 1,760.00 | 5,794,243.19 |
| 08/11/20 | 457 | Laura LaMontagna | 1099 wages 7/25-8/8/20 | 2690-000 | | 1,280.00 | 5,792,963.19 |
| 08/11/20 | 458 | Liberty Mutual | Workers compensation premium installment Invoice # 13677036 | 2420-000 | | 2,906.52 | 5,790,056.67 |
| 08/14/20 | {12} | Com Ed | Utility Deposit Refund Deposited 8/14 IB | 1290-000 | 72,466.84 | | 5,862,523.51 |
| 08/14/20 | 459 | Alfred T. Giuliano | Initial Chapter 7 Trustee Trustee Fee Order Entered 8/13/20 Dkt. # 286 | 2100-000 | | 54,155.40 | 5,808,368.11 |
| 08/14/20 | 460 | Giuliano Miller & Company, LLC | Initial Chapter 7 Trustee Accountants Order Entered 8/13/20 Dkt. # 288        286 | 3310-000 | | 14,809.50 | 5,793,558.61 |

Page Subtotals:    **$74,543.34**    **$110,064.24**

{ } Asset Reference(s)                                                                                ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-26

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/20 | 461 | Giuliano Miller & Company, LLC | Initial Chapter 7 Trustee Accountants Order Entered 8/13/20 Dkt. # 288      286 | 3320-000 | | 53.46 | 5,793,505.15 |
| 08/14/20 | 462 | Cozen O'Connor | Initial Chapter 7 Trustee Attorneys Order entered 8/13/20 Dkt # 287 | 3210-000 | | 49,031.00 | 5,744,474.15 |
| 08/14/20 | 463 | Cozen O'Connor | Initial Chapter 7 Trustee Attorneys Order entered 8/13/20 Dkt # 287 | 3220-000 | | 836.51 | 5,743,637.64 |
| 08/17/20 | 464 | Wells Fargo Bank | July service fees account # 0062 Voided on 08/19/2020 | 2990-004 | | 2,379.96 | 5,741,257.68 |
| 08/19/20 | {7} | E Q Helath Solutions | Medical record reimbursement deposited 08/20/20 IB | 1230-000 | 13.40 | | 5,741,271.08 |
| 08/19/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 8/20 IB | 1229-000 | 50.00 | | 5,741,321.08 |
| 08/19/20 | {3} | Gloria Smith | Deposited 8/20/20 IB | 1121-000 | 100.00 | | 5,741,421.08 |
| 08/19/20 | 464 | Wells Fargo Bank | July service fees account # 0062 Voided: check issued on 08/17/2020 | 2990-004 | | -2,379.96 | 5,743,801.04 |
| 08/19/20 | 465 | Wells Fargo Bank | July service fees account # 0062 | 2600-000 | | 2,295.62 | 5,741,505.42 |
| 08/23/20 | 466 | ADP | Payroll services  Client # 1675193 Invoice #562612496 | 2690-000 | | 543.20 | 5,740,962.22 |
| 08/23/20 | 467 | Illinois Office of State Fire Marshall | Boiler Inspection Fee Invoice # 9621524 | 2420-000 | | 70.00 | 5,740,892.22 |
| 08/23/20 | 468 | Ciox Health | Customer # 1506301 | 2990-000 | | 6.00 | 5,740,886.22 |
| 08/23/20 | 469 | Com Ed | Account ******3016 7/10-8/10/20 | 2420-000 | | 249.79 | 5,740,636.43 |
| 08/23/20 | 470 | Com Ed | Account ******5019 7/10-8/10/20 | 2420-000 | | 25.17 | 5,740,611.26 |
| 08/23/20 | 471 | Com Ed | Account ******3021 7/10-8/10/20 | 2420-000 | | 39.16 | 5,740,572.10 |
| 08/23/20 | 472 | Com Ed | Account ******6035 7/10-8/10/20 | 2420-000 | | 58.92 | 5,740,513.18 |
| 08/23/20 | 473 | Com Ed | Account ******5010 7/10-8/10/20 | 2420-000 | | 71.65 | 5,740,441.53 |
| 08/23/20 | 474 | Com Ed | Account ******4022 7/10-8/10/20 | 2420-000 | | 62.56 | 5,740,378.97 |
| 08/23/20 | 475 | Com Ed | Account ******2082 7/10-8/10/20 | 2420-000 | | 36.88 | 5,740,342.09 |
| 08/23/20 | 476 | Com Ed | Account ******1058 7/10-8/10/20 | 2420-000 | | 31.37 | 5,740,310.72 |
| 08/23/20 | 477 | Com Ed | Account ******0122 7/10-8/10/20 | 2420-000 | | 229.45 | 5,740,081.27 |
| 08/23/20 | 478 | Com Ed | Account ******9012 7/10-8/10/20 | 2420-000 | | 69.22 | 5,740,012.05 |
| 08/23/20 | 479 | Village of Melrose Park | Water bill account # 418601-003 | 2420-000 | | 174.44 | 5,739,837.61 |
| 08/23/20 | 480 | Village of Melrose Park | Water bill account # 419505-003 | 2420-000 | | 1,700.88 | 5,738,136.73 |
| 08/23/20 | 481 | Village of Melrose Park | Water bill account # 208100-003 | 2420-000 | | 174.44 | 5,737,962.29 |
| 08/23/20 | 482 | Village of Melrose Park | Water bill account # 418600-003 | 2420-000 | | 174.44 | 5,737,787.85 |
| 08/23/20 | 483 | Village of Melrose Park | Water bill account # 419504-003 | 2420-000 | | 174.44 | 5,737,613.41 |
| 08/23/20 | 484 | Village of Melrose Park | Water bill account # 418500-003 | 2420-000 | | 174.44 | 5,737,438.97 |
| 08/25/20 | {7} | Del Galdo Law Group | Medical record reimbursement Deposited 8/25 IB | 1230-000 | 25.00 | | 5,737,463.97 |
| 08/25/20 | {12} | Johnson Controls | Refund Deposited 8/25 IB | 1290-000 | 460.25 | | 5,737,924.22 |
| 08/25/20 | 485 | Nancy K. Eggert | 1099 wages 8/9-8/22/20 | 2690-000 | | 715.00 | 5,737,209.22 |
| 08/25/20 | 486 | Laura LaMontagna | 1099 wages 8/9-8/22/20 | 2690-000 | | 560.00 | 5,736,649.22 |
| 08/30/20 | {3} | Costa Ivone LLC | Account receivable settlement Deposited 8/31 IB | 1121-000 | 800.00 | | 5,737,449.22 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,407.78 | 5,732,041.44 |

Page Subtotals: **$1,448.65** **$62,965.82**

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/20 | 487 | Nancy K. Eggert | 1099 wages 8/23-9/5/20 | 2690-000 | | 852.50 | 5,731,188.94 |
| 09/08/20 | 488 | Laura LaMontagna | 1099 wages 8/23-9/5/20 | 2690-000 | | 380.00 | 5,730,808.94 |
| 09/13/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 9/14 IB | 1229-000 | 15.00 | | 5,730,823.94 |
| 09/13/20 | 489 | MetTel | Invoice # *********-185-5 September 1-26 | 2410-000 | | 492.75 | 5,730,331.19 |
| 09/13/20 | 490 | Ciox Health | Customer # 1506301 | 2990-000 | | 10.45 | 5,730,320.74 |
| 09/17/20 | {3} | Health Care Service Corp | Account receivable Deposited 9/17 IB | 1121-000 | 1.58 | | 5,730,322.32 |
| 09/17/20 | {3} | Health Care Service Corp | Account receivable Deposited 9/17 IB | 1121-000 | 10.09 | | 5,730,332.41 |
| 09/17/20 | 491 | TRE Reimbursement Consulting, Inc. | July Monthly Fee Statement 80% fees | 3731-000 | | 3,776.00 | 5,726,556.41 |
| 09/17/20 | 492 | Vanguard Archives | Payment of destruction invoice | 2690-000 | | 3,202.65 | 5,723,353.76 |
| 09/17/20 | 493 | Wilshire Pacific Capital Advisors | May/June2020 monthly fee statement 85% of 80% fees | 3731-000 | | 68,442.00 | 5,654,911.76 |
| 09/17/20 | 494 | Fox Rothschild LLP | June/July 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 35,930.48 | 5,618,981.28 |
| 09/17/20 | 495 | Fox Rothschild LLP | June/July 2020  monthly fee statement  85% of 100%  joint expenses | 3120-000 | | 802.96 | 5,618,178.32 |
| 09/23/20 | {7} | Rusin & Maciorowski | Medical record reimbursement Deposited 9/24 IB | 1230-000 | 25.00 | | 5,618,203.32 |
| 09/23/20 | {3} | Aetna RTS Unit | A/R Deposited 9/24 IB | 1121-000 | 49.20 | | 5,618,252.52 |
| 09/23/20 | {3} | Aetna RTS Unit | A/R Deposited 9/24 IB | 1121-000 | 52.49 | | 5,618,305.01 |
| 09/23/20 | {3} | Aetna RTS Unit | A/R Deposited 9/24 IB | 1121-000 | 52.49 | | 5,618,357.50 |
| 09/23/20 | {3} | Aetna RTS Unit | A/R Deposited 9/24 IB | 1121-000 | 418.08 | | 5,618,775.58 |
| 09/23/20 | 496 | Com Ed | Account ******3021 | 2420-000 | | 38.51 | 5,618,737.07 |
| 09/23/20 | 497 | Com Ed | Account ******6035 8/10-9/9/20 | 2420-000 | | 58.26 | 5,618,678.81 |
| 09/23/20 | 498 | Com Ed | Account ******5010 8/10-9/9/20 | 2420-000 | | 62.74 | 5,618,616.07 |
| 09/23/20 | 499 | Com Ed | Account ******4022 8/10-9/9/20 | 2420-000 | | 66.54 | 5,618,549.53 |
| 09/23/20 | 500 | Com Ed | Account ******3016 8/10-9/9/20 | 2420-000 | | 231.69 | 5,618,317.84 |
| 09/23/20 | 501 | Com Ed | Account ******2082 8/10-9/9/20 | 2420-000 | | 36.41 | 5,618,281.43 |
| 09/23/20 | 502 | Com Ed | Account ******1058 8/10-9/9/20 | 2420-000 | | 31.31 | 5,618,250.12 |
| 09/23/20 | 503 | Com Ed | Account ******0122 8/10-9/9/20 | 2420-000 | | 218.13 | 5,618,031.99 |
| 09/23/20 | 504 | Com Ed | Account ******9012 8/10-9/9/20 | 2420-000 | | 66.22 | 5,617,965.77 |
| 09/23/20 | 505 | ADP | Payroll services  Client # 1675193 Invoice #560936269 | 2690-000 | | 583.20 | 5,617,382.57 |
| 09/23/20 | 506 | Johnson Controls Fire Protection LP | Fire alarm test and repair Invoice # 21833821 | 2420-000 | | 647.25 | 5,616,735.32 |
| 09/23/20 | 507 | Village of Melrose Park | Water bill account # 418601-003 | 2420-000 | | 174.44 | 5,616,560.88 |
| 09/23/20 | 508 | Village of Melrose Park | Water bill account # 419505-003 | 2420-000 | | 2,081.34 | 5,614,479.54 |
| 09/23/20 | 509 | Village of Melrose Park | Water bill account # 208100-003 | 2420-000 | | 174.44 | 5,614,305.10 |
| 09/23/20 | 510 | Village of Melrose Park | Water bill account # 418600-003 | 2420-000 | | 174.44 | 5,614,130.66 |
| 09/23/20 | 511 | Village of Melrose Park | Water bill account # 419504-003 | 2420-000 | | 174.44 | 5,613,956.22 |
| 09/23/20 | 512 | Village of Melrose Park | Water bill account # 418500-003 | 2420-000 | | 174.44 | 5,613,781.78 |

Page Subtotals: $623.93 $118,883.59

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-28

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
| --- | --- | --- | --- |
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/20 | 513 | Nancy K. Eggert | 1099 wages 9/6-9/19/20 | 2690-000 | | 852.50 | 5,612,929.28 |
| 09/30/20 | 514 | Laura LaMontagna | 1099 wages 9/6-9/19/20 | 2690-000 | | 600.00 | 5,612,329.28 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,967.21 | 5,606,362.07 |
| 10/01/20 | 515 | Triyam, Inc. | Invoice #2462 Order Dated 4/23/20 Dkt # 171 | 2990-000 | | 39,094.00 | 5,567,268.07 |
| 10/01/20 | 516 | Triyam, Inc. | Invoice #2463 Order Dated 4/23/20 Dkt # 171 | 2990-000 | | 51,822.00 | 5,515,446.07 |
| 10/07/20 | {15} | Cigna Health and Life Insurance Co | Pharmacy Litigation Deposited 10/7/20 IB | 1249-000 | 115.02 | | 5,515,561.09 |
| 10/07/20 | {3} | Debra Greenwood | Account Receivable deposited 10/7/20 IB | 1121-000 | 144.00 | | 5,515,705.09 |
| 10/07/20 | {9} | MetLife | MetLife quarterly dividend deposited 10/7 IB | 1223-000 | 1,175.30 | | 5,516,880.39 |
| 10/07/20 | {3} | Cary J Wintroub & Associates | Account receivable deposited 10/7/20 IB | 1121-000 | 1,586.00 | | 5,518,466.39 |
| 10/07/20 | 517 | Liberty Mutual | Workers compensation premium installment Invoice #s 13705232 and 13732110 Stopped on 10/14/2020 | 2420-005 | | 5,813.32 | 5,512,653.07 |
| 10/07/20 | 518 | Nancy K. Eggert | 1099 wages 9/20-10/3/20 | 2690-000 | | 357.50 | 5,512,295.57 |
| 10/07/20 | 519 | Laura LaMontagna | 1099 wages 9/20-10/3/20 | 2690-000 | | 340.00 | 5,511,955.57 |
| 10/07/20 | 520 | Com Ed | Account ******5019 7/10-8/10/20 | 2420-000 | | 25.19 | 5,511,930.38 |
| 10/14/20 | 517 | Liberty Mutual | Workers compensation premium installment Invoice #s 13705232 and 13732110 Stopped: check issued on 10/07/2020 | 2420-005 | | -5,813.32 | 5,517,743.70 |
| 10/16/20 | | Liberty Mutual | Workers Comp Insurance Premium | 2420-000 | | 5,813.32 | 5,511,930.38 |
| 10/19/20 | 521 | Village of Melrose Park | Water bill account # 418601-003 | 2420-000 | | 174.44 | 5,511,755.94 |
| 10/19/20 | 522 | Village of Melrose Park | Water bill account # 419505-003 | 2420-000 | | 1,656.12 | 5,510,099.82 |
| 10/19/20 | 523 | Village of Melrose Park | Water bill account # 208100-003 | 2420-000 | | 174.44 | 5,509,925.38 |
| 10/19/20 | 524 | Village of Melrose Park | Water bill account # 418600-003 | 2420-000 | | 174.44 | 5,509,750.94 |
| 10/19/20 | 525 | Village of Melrose Park | Water bill account # 418601-003 | 2420-000 | | 174.44 | 5,509,576.50 |
| 10/19/20 | 526 | Village of Melrose Park | Water bill account # 418500-003 | 2420-000 | | 174.44 | 5,509,402.06 |
| 10/19/20 | 527 | Com Ed | Account ******3021 | 2420-000 | | 38.19 | 5,509,363.87 |
| 10/19/20 | 528 | Com Ed | Account ******6035 | 2420-000 | | 140.79 | 5,509,223.08 |
| 10/19/20 | 529 | Com Ed | Account ******5010 | 2420-000 | | 54.69 | 5,509,168.39 |
| 10/19/20 | 530 | Com Ed | Account ******3016 | 2420-000 | | 103.29 | 5,509,065.10 |
| 10/19/20 | 531 | Com Ed | Account ******1058 | 2420-000 | | 35.64 | 5,509,029.46 |
| 10/19/20 | 532 | Com Ed | Account ******0122 | 2420-000 | | 94.30 | 5,508,935.16 |
| 10/19/20 | 533 | Com Ed | Account ******5019 | 2420-000 | | 25.57 | 5,508,909.59 |
| 10/19/20 | 534 | Com Ed | Account ******9012 | 2420-000 | | 158.16 | 5,508,751.43 |
| 10/19/20 | 535 | ADP | Payroll services  Client # 1675193 Invoice #s 565555005 and 564657061 | 2690-000 | | 563.00 | 5,508,188.43 |
| 10/19/20 | 536 | MetTel | Invoice # **********-189-5 October 1-26 | 2410-000 | | 488.95 | 5,507,699.48 |

**Page Subtotals:**  $3,020.32   $109,102.62

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-29

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/20 | {7} | Cotiviti LLC | Medical records reimbursement Deposited 10/21 IB | 1230-000 | 10.30 | | 5,507,709.78 |
| 10/21/20 | {7} | ABI Document Support Services | Medical records reimbursement Deposited 10/21 IB | 1230-000 | 20.00 | | 5,507,729.78 |
| 10/21/20 | {7} | ABI Document Support Services | Medical records reimbursement Deposited 10/21 IB | 1230-000 | 20.00 | | 5,507,749.78 |
| 10/21/20 | {7} | ABI Document Support Services | Medical records reimbursement Deposited 10/21 IB | 1230-000 | 20.00 | | 5,507,769.78 |
| 10/22/20 | 537 | Laura LaMontagna | 1099 wages 10/4-10/17/20 | 2690-000 | | 320.00 | 5,507,449.78 |
| 10/30/20 | | Ira Bodenstein,chapter 7 trustee of Westlake Property Holdi | Loan per court order dated 10/29/20 Dkt # 327 | 2420-000 | | 100,000.00 | 5,407,449.78 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,594.26 | 5,401,855.52 |
| 11/02/20 | 538 | ADP | Payroll services Client # 1675193 Invoice #s 566406711 | 2690-000 | | 543.20 | 5,401,312.32 |
| 11/02/20 | 539 | Com Ed | Account ******2082 9/9-10/12 | 2420-000 | | 36.93 | 5,401,275.39 |
| 11/02/20 | 540 | Com Ed | Account ******4022 9/9-10/12 | 2420-000 | | 58.62 | 5,401,216.77 |
| 11/02/20 | 541 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 180.00 | 5,401,036.77 |
| 11/02/20 | 542 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 180.00 | 5,400,856.77 |
| 11/02/20 | 543 | Laura LaMontagna | 1099 wages 10/18-10/31/20 | 2690-000 | | 360.00 | 5,400,496.77 |
| 11/04/20 | 544 | Johnson Controls Fire Protection LP | Repair Invoice # 87149927 | 2420-000 | | 711.00 | 5,399,785.77 |
| 11/12/20 | {3} | Gordon Law Offices | Patient is Maria Del Rocio Grawet deposited 11/12 IB | 1121-000 | 2,000.00 | | 5,401,785.77 |
| 11/12/20 | {3} | Berenz Law Network | Patient Omelia Garcia deposited 11/12 IB | 1121-000 | 11,542.73 | | 5,413,328.50 |
| 11/12/20 | 545 | Ciox Health | Customer # 1506301 | 2990-000 | | 15.33 | 5,413,313.17 |
| 11/15/20 | 546 | MetTel | Invoice # **********-189-5 October 1-26 | 2410-000 | | 491.97 | 5,412,821.20 |
| 11/15/20 | 547 | Wells Fargo Banks | Account analysis Septemebr to November 2020 Acct ....0062 | 2600-000 | | 96.51 | 5,412,724.69 |
| 11/15/20 | 548 | Wilshire Pacific Capital Advisors | July/August 2020 monthly fee statement 85% of 80% fees | 3731-000 | | 70,352.23 | 5,342,372.46 |
| 11/15/20 | 549 | Fox Rothschild LLP | August 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 20,786.16 | 5,321,586.30 |
| 11/15/20 | 550 | Fox Rothschild LLP | August 2020  monthly fee statement  85% of 100%  joint expenses | 3120-000 | | 267.24 | 5,321,319.06 |
| 11/19/20 | 551 | Tenet Healthcare Corp | Tenet / NTT PACS Work | 2420-000 | | 5,125.86 | 5,316,193.20 |
| 11/24/20 | {3} | Debra Greenwood | Account Receivable deposited 11/24 IB | 1121-000 | 71.71 | | 5,316,264.91 |
| 11/24/20 | 552 | Village of Melrose Park | Water bill account # 418601-003 9/21-10/19 | 2420-000 | | 174.44 | 5,316,090.47 |
| 11/24/20 | 553 | Village of Melrose Park | Water bill account # 419505-003 9/21-10/19 | 2420-000 | | 2,058.96 | 5,314,031.51 |
| 11/24/20 | 554 | Village of Melrose Park | Water bill account # 208100-003 9/21-10/19 | 2420-000 | | 174.44 | 5,313,857.07 |
| 11/24/20 | 555 | Village of Melrose Park | Water bill account # 418600-003 9/21-10/19 | 2420-000 | | 174.44 | 5,313,682.63 |

Page Subtotals:   **$13,684.74**   **$207,701.59**

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-30

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 19-22881 | | Trustee Name: | | Ira Bodenstein (330129) | |
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***5394 | | Account #: | | ******6566 Checking Account | |
| For Period Ending: | 03/31/2022 | | Blanket Bond (per case limit): | | $48,915,059.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/24/20 | 556 | Village of Melrose Park | Water bill account # 419504-003 9/21-10/19 | 2420-000 | | 174.44 | 5,313,508.19 |
| 11/24/20 | 557 | Village of Melrose Park | Water bill account # 418500-003 9/21-10/19 | 2420-000 | | 174.44 | 5,313,333.75 |
| 11/24/20 | 558 | Com Ed | Account ******3021 10/8-11/9 | 2420-000 | | 39.62 | 5,313,294.13 |
| 11/24/20 | 559 | Com Ed | Account ******6035 10/8-11/9 | 2420-000 | | 146.41 | 5,313,147.72 |
| 11/24/20 | 560 | Com Ed | Account ******5010 10/8-11/9 | 2420-000 | | 58.31 | 5,313,089.41 |
| 11/24/20 | 561 | Com Ed | Account ******3016 10/8-11/9 | 2420-000 | | 163.62 | 5,312,925.79 |
| 11/24/20 | 562 | Com Ed | Account ******1058 10/8-11/9 | 2420-000 | | 32.38 | 5,312,893.41 |
| 11/24/20 | 563 | Com Ed | Account ******0122 10/8-11/9 | 2420-000 | | 37.16 | 5,312,856.25 |
| 11/24/20 | 564 | Com Ed | Account ******9012 10/8-11/9 | 2420-000 | | 284.23 | 5,312,572.02 |
| 11/24/20 | 565 | Com Ed | Account ******2082 10/12-11/9 | 2420-000 | | 40.01 | 5,312,532.01 |
| 11/24/20 | 566 | Com Ed | Account ******4022 10/12-11/9 | 2420-000 | | 56.79 | 5,312,475.22 |
| 11/24/20 | 567 | Com Ed | Account ******5019 10/8-11/9 | 2420-000 | | 25.19 | 5,312,450.03 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,407.78 | 5,307,042.25 |
| 12/07/20 | {12} | College of American Pathologists | Refund deposited 12/07 IB | 1290-000 | 1,508.02 | | 5,308,550.27 |
| 12/07/20 | 568 | Laura LaMontagna | 1099 wages 11/15-11/28/20 | 2690-000 | | 180.00 | 5,308,370.27 |
| 12/07/20 | 569 | Nancy K. Eggert | 1099 wages 11/15-11/28/20 | 2690-000 | | 412.50 | 5,307,957.77 |
| 12/07/20 | 570 | Cozen O'Connor | Sept/Oct 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 46,757.60 | 5,261,200.17 |
| 12/07/20 | 571 | Cozen O'Connor | Sept/Oct 2020 monthly fee statement 85% of 100% joint expenses | 3120-000 | | 937.24 | 5,260,262.93 |
| 12/07/20 | | Ira Bodenstein,chapter 7 trustee of Westlake Property Holdin | Loan per court order dated 10/29 20 Dkt # 327 | 2420-000 | | 200,000.00 | 5,060,262.93 |
| 12/10/20 | {3} | Debra Greenwood | Account Receivable deposited 12/10 IB | 1121-000 | 71.50 | | 5,060,334.43 |
| 12/15/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 5,060,334.43 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 241 | Deposits | 4,989,450.67 | 471 | Checks | 3,189,384.52 |
| 0 | Interest Postings | 0.00 | 79 | Adjustments Out | 2,260,631.01 |
| | Subtotal | 4,989,450.67 | 1 | Transfers Out | 5,060,334.43 |
| 27 | Adjustments In | 5,518,507.16 | | Total | 10,510,349.96 |
| 2 | Transfers In | 0.00 | | | |
| | Total | 10,507,957.83 | | | |

Page Subtotals:          $0.00          $0.00

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-31

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 19-22881 | **Trustee Name:** | Ira Bodenstein (330129) |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | **Bank Name:** | East West Bank |
| **Taxpayer ID #:** | **-***5394 | **Account #:** | ******0120 Checking Account |
| **For Period Ending:** | 03/31/2022 | **Blanket Bond (per case limit):** | $48,915,059.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 5,060,334.43 | | 5,060,334.43 |
| 12/17/20 | 10568 | MetTel | Invoice # ******0752 Dec.1-26 | 2410-000 | | 499.27 | 5,059,835.16 |
| 12/17/20 | 10569 | Laura LaMontagna | 1099 wages 11/29-12/12 2020 | 2690-000 | | 130.00 | 5,059,705.16 |
| 12/17/20 | 10570 | Nancy Eggert | 1099 wages 11/29-12/12 2020 | 2690-000 | | 165.00 | 5,059,540.16 |
| 12/17/20 | 10571 | Premier Landscape Contractors, Inc | Snow Removal Invoice # 103241 | 2420-000 | | 4,580.00 | 5,054,960.16 |
| 12/17/20 | 10572 | ADP, Inc | Payroll services  Client # 1675193 Invoice #s 568148222 | 2690-000 | | 543.20 | 5,054,416.96 |
| 12/17/20 | 10573 | ADP, Inc | Payroll services  Client # 1675193 Invoice #s 568939576 | 2690-000 | | 103.20 | 5,054,313.76 |
| 12/21/20 | 10574 | Village of Melrose Park | Acct # 419504-003 10/20-11/19 2020 | 2420-000 | | 174.44 | 5,054,139.32 |
| 12/21/20 | 10575 | Village of Melrose Park | Acct # 418500-003 10/20-11/19 2020 | 2420-000 | | 174.44 | 5,053,964.88 |
| 12/21/20 | 10576 | Village of Melrose Park | Acct # 418600-003 10/20-11/19 2020 | 2420-000 | | 174.44 | 5,053,790.44 |
| 12/21/20 | 10577 | Village of Melrose Park | Acct # 208100-003 10/20-11/19 2020 | 2420-000 | | 174.44 | 5,053,616.00 |
| 12/21/20 | 10578 | Village of Melrose Park | Acct # 419507-003 11/20-12/20 | 2420-000 | | 174.44 | 5,053,441.56 |
| 12/21/20 | 10579 | Village of Melrose Park | Acct # 419505-003 10/20-11/19 2020 | 2420-000 | | 1,096.62 | 5,052,344.94 |
| 12/22/20 | 10580 | International Sureties,Ltd | 2021 Trustee Bond | 2300-000 | | 5,900.00 | 5,046,444.94 |
| 12/26/20 | 10581 | Republic Services | Account # *-****-***2365 Inv # ****-*****7440 | 2410-000 | | 33.07 | 5,046,411.87 |
| 12/26/20 | 10582 | Wells Fargo Banks | Account analysis Inv. # *******3375 | 2600-000 | | 29.98 | 5,046,381.89 |
| 12/26/20 | 10583 | Ciox Health | Customer # 1506301 Inv. # ******9945 | 2990-000 | | 16.00 | 5,046,365.89 |
| 12/26/20 | 10584 | Johnson Controls Fire Protection LP | Repairs Medical Arts Building Inv. No. 21997416 | 2420-000 | | 647.25 | 5,045,718.64 |
| 12/26/20 | 10585 | Com Ed | Account # ******0122 11/9-12/10/20 | 2420-000 | | 36.74 | 5,045,681.90 |
| 12/26/20 | 10586 | Com Ed | Account # ******5019 11/9-12/10/20 | 2420-000 | | 25.57 | 5,045,656.33 |
| 12/26/20 | 10587 | Com Ed | Account # ******3021 11/9-12/10/20 | 2420-000 | | 39.53 | 5,045,616.80 |
| 12/26/20 | 10588 | Com Ed | Account # ******6035 11/9-12/10/20 | 2420-000 | | 180.88 | 5,045,435.92 |
| 12/26/20 | 10589 | Com Ed | Account # ******5010 11/9-12/10/20 | 2420-000 | | 56.76 | 5,045,379.16 |
| 12/26/20 | 10590 | Com Ed | Account # ******4022 11/9-12/10/20 | 2420-000 | | 112.05 | 5,045,267.11 |
| 12/26/20 | 10591 | Com Ed | Account # ******3016 11/9-12/10/20 | 2420-000 | | 93.71 | 5,045,173.40 |
| 12/26/20 | 10592 | Com Ed | Account # ******2082 11/9-12/10/20 | 2420-000 | | 37.26 | 5,045,136.14 |
| 12/26/20 | 10593 | Com Ed | Account # ******1058 11/9-12/10/20 | 2420-000 | | 31.80 | 5,045,104.34 |
| 12/26/20 | 10594 | Wilshire Pacific Capital Advisors LLC | September/October 2020 monthly fee statement 85% of 80% fees | 3731-000 | | 55,050.54 | 4,990,053.80 |
| 12/26/20 | 10595 | Wilshire Pacific Capital Advisors LLC | September/October 2020 monthly fee statement 85% of 100% expenses | 3732-000 | | 59.19 | 4,989,994.61 |

Page Subtotals:   $5,060,334.43   $70,339.82

{ } Asset Reference(s)  ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-32

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/26/20 | 10596 | Cozen O'Connor | November 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 51,045.76 | 4,938,948.85 |
| 12/26/20 | 10597 | Cozen O'Connor | November 2020 monthly fee statement  85% of 100% expenses | 3120-000 | | 1,000.45 | 4,937,948.40 |
| 12/27/20 | {3} | IPMG | Account Receivable deposited 12/28 IB | 1121-000 | 1,184.64 | | 4,939,133.04 |
| 12/27/20 | {3} | James Ellis Gumbiner and Associates | Account Receivable deposited 12/28 IB | 1121-000 | 1,798.00 | | 4,940,931.04 |
| 12/29/20 | 10598 | Premier Landscape Contractors, Inc | Snow Removal Invoice # 103463 | 2420-000 | | 4,580.00 | 4,936,351.04 |
| 12/29/20 | 10599 | Laura LaMontagna | 1099 wages 12/13-12/26 2020 | 2690-000 | | 530.00 | 4,935,821.04 |
| 12/29/20 | 10600 | Nancy Eggert | 1099 wages 12/13-12/26 2020 | 2690-000 | | 481.25 | 4,935,339.79 |
| 12/29/20 | 10601 | Allied Universal Security Services | Security Services Inv. # 10810726 | 2420-000 | | 5,683.20 | 4,929,656.59 |
| 12/31/20 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 6,154.03 | 4,923,502.56 |
| 01/04/21 | | Ira Bodenstein chapter 7 trustee Westlake Property Holdings | Loan per court order dated 10/29/20 Dkt # 327 | 2420-000 | | 250,000.00 | 4,673,502.56 |
| 01/07/21 | {3} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 01/09/21 IB | 1121-000 | 100,000.00 | | 4,773,502.56 |
| 01/07/21 | 10602 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 378.35 | 4,773,124.21 |
| 01/09/21 | {7} | Nyhan Bambrick Kinzie & Lowry LLC | Medical records reimbursement Deposited 01/11/21 IB | 1230-000 | 28.44 | | 4,773,152.65 |
| 01/09/21 | {3} | Debra Greenwood | Account Receivable deposited 01/11/21 IB | 1121-000 | 72.00 | | 4,773,224.65 |
| 01/09/21 | 10603 | Com Ed | Account # ******9012 11/9-12/10/20 | 2420-000 | | 77.52 | 4,773,147.13 |
| 01/09/21 | 10604 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided on 01/18/2021 | 3731-004 | | 88,318.26 | 4,684,828.87 |
| 01/09/21 | 10605 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided on 01/09/2021 | 3731-004 | | 88,318.26 | 4,596,510.61 |
| 01/09/21 | 10605 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided: check issued on 01/09/2021 | 3731-004 | | -88,318.26 | 4,684,828.87 |
| 01/09/21 | 10606 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided on 01/09/2021 | 3731-004 | | 88,318.26 | 4,596,510.61 |
| 01/09/21 | 10606 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided: check issued on 01/09/2021 | 3731-004 | | -88,318.26 | 4,684,828.87 |
| 01/09/21 | 10607 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 | 3731-004 | | 88,318.26 | 4,596,510.61 |
| 01/12/21 | 10608 | Allied Universal Security Services | Security Services Inv. # 10870463 | 2420-000 | | 21,312.00 | 4,575,198.61 |
| 01/18/21 | 10604 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided: check issued on 01/09/2021 | 3731-004 | | -88,318.26 | 4,663,516.87 |
| 01/18/21 | 10609 | Laura LaMontagna | 1099 wages 12/27/20-01/09/21 | 2690-000 | | 120.00 | 4,663,396.87 |
| 01/18/21 | 10610 | Nancy Eggert | 1099 wages 12/27/20-01/09/21 | 2690-000 | | 165.00 | 4,663,231.87 |

Page Subtotals: $103,083.08    $429,845.82

{ } Asset Reference(s)    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-33

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/21 | 10611 | Salas O'Brien Central, Inc | Invoice # 602011259 IT Services | 2420-000 | | 11,325.00 | 4,651,906.87 |
| 01/20/21 | 10612 | MetTel | Invoice # **********-201-5 Jan.1-26 | 2410-000 | | 499.23 | 4,651,407.64 |
| 01/20/21 | 10613 | Norcomm Public Safety Comm., Inc. | Acct MP-214 | 2420-000 | | 180.00 | 4,651,227.64 |
| 01/20/21 | 10614 | Norcomm Public Safety Comm., Inc. | Acct MP-195 | 2420-000 | | 180.00 | 4,651,047.64 |
| 01/20/21 | 10615 | AT&T | Acct # 708 345 8803 740 0 | 2420-000 | | 1,154.25 | 4,649,893.39 |
| 01/20/21 | 10616 | Airgas | Nitrogen tanks for boilers Acct 4105866 | 2420-000 | | 3,870.00 | 4,646,023.39 |
| 01/20/21 | 10617 | Village of Melrose Park | Acct # 419504-003 11/20-12/20 | 2420-000 | | 174.44 | 4,645,848.95 |
| 01/20/21 | 10618 | Village of Melrose Park | Acct # 418500-003 11/20-12/20 | 2420-000 | | 174.44 | 4,645,674.51 |
| 01/20/21 | 10619 | Village of Melrose Park | Acct # 418601-003 11/20-12/20 | 2420-001 | | 174.44 | 4,645,500.07 |
| 01/20/21 | 10620 | Village of Melrose Park | Acct # 208100-003 11/20-12/20 | 2420-000 | | 174.44 | 4,645,325.63 |
| 01/20/21 | 10621 | Village of Melrose Park | Acct # 419505-003 11/20-12/20 | 2420-000 | | 174.44 | 4,645,151.19 |
| 01/20/21 | 10622 | Village of Melrose Park | Acct # 419507-003 11/20-12/20 | 2420-000 | | 174.44 | 4,644,976.75 |
| 01/24/21 | {3} | Herrera Law Center LLC | A/R settlement deposited 1/25/21 IB | 1121-000 | 322.81 | | 4,645,299.56 |
| 01/24/21 | 10623 | Triyam Inc. | Data retrieval Invoice # 2814 | 2990-000 | | 12,593.81 | 4,632,705.75 |
| 01/28/21 | 10624 | Village of Melrose Park | Acct # 418600-003 11/19-12/20 2020 | 2420-000 | | 174.44 | 4,632,531.31 |
| 01/28/21 | 10625 | Premier Landscape Contractors, Inc | Snow Removal Invoice # 104674 | 2420-000 | | 4,580.00 | 4,627,951.31 |
| 01/28/21 | 10626 | Allied Universal Security Services | Security Services Inv. # 10912964 | 2420-000 | | 19,891.20 | 4,608,060.11 |
| 01/28/21 | 10627 | Wells Fargo Banks | Account Analysis #0062 December | 2600-000 | | 30.33 | 4,608,029.78 |
| 01/28/21 | 10628 | Nicor Gas | Account # **-**-**-*768-3 12/21-1/12/21 | 2420-000 | | 529.39 | 4,607,500.39 |
| 01/28/21 | 10629 | Village of Melrose Park | Acct # 419503-003 11/19-12/20 2020 | 2420-000 | | 14,860.32 | 4,592,640.07 |
| 01/28/21 | 10630 | Republic Services | Account # *-****-***2365 Inv #s ****-*****5385 and 67802 | 2410-000 | | 1,162.18 | 4,591,477.89 |
| 01/29/21 | 10631 | Com Ed | Account # ******0122 12/10/20-1/13/21 | 2420-000 | | 36.64 | 4,591,441.25 |
| 01/29/21 | 10632 | Com Ed | Account # ******1058 12/10/20-1/13/21 | 2420-000 | | 31.38 | 4,591,409.87 |
| 01/29/21 | 10633 | Com Ed | Account # ******2082 12/10/20-1/13/21 | 2420-000 | | 43.90 | 4,591,365.97 |
| 01/29/21 | 10634 | Com Ed | Account # ******3016 12/10/20-1/13/21 | 2420-000 | | 184.83 | 4,591,181.14 |
| 01/29/21 | 10635 | Com Ed | Account # ******6035 12/10/20-1/13/21 | 2420-000 | | 301.74 | 4,590,879.40 |
| 01/29/21 | 10636 | Com Ed | Account # ******3021 12/10/20-1/13/21 | 2420-000 | | 39.94 | 4,590,839.46 |
| 01/29/21 | 10637 | Com Ed | Account # ******5019 12/10/20-1/13/21 | 2420-000 | | 25.05 | 4,590,814.41 |
| 01/29/21 | 10638 | Com Ed | Account # ******4022 12/10/20-1/13/21 | 2420-000 | | 267.22 | 4,590,547.19 |
| 01/29/21 | 10639 | Com Ed | Account # ******5010 12/10/20-1/13/21 | 2420-000 | | 58.53 | 4,590,488.66 |
| 01/29/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,422.20 | 4,585,066.46 |

Page Subtotals:   $322.81   $78,488.22

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-34

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/04/21 | 10640 | Chicago Records Management, Inc | Record Storage Inv. No. 0139687 | 2410-000 | | 11,558.28 | 4,573,508.18 |
| 02/04/21 | 10641 | HOH Water Technology | Water treatment Inv. # 595937 | 2420-000 | | 657.00 | 4,572,851.18 |
| 02/04/21 | 10642 | Laura LaMontagna | 1099 wages 01/10/21-01/23/21 | 2690-000 | | 580.00 | 4,572,271.18 |
| 02/04/21 | 10643 | Nancy Eggert | 1099 wages 01/10/21-01/23/21 | 2690-000 | | 990.00 | 4,571,281.18 |
| 02/08/21 | 10644 | Com Ed | Account # ******9012 12/20/21-01/13/21 | 2420-000 | | 56.08 | 4,571,225.10 |
| 02/08/21 | 10645 | thyssenkrupp Elevator Corporation | Elevator repair Inv. # ******8865 | 2420-000 | | 550.37 | 4,570,674.73 |
| 02/09/21 | {3} | State Farm Mutual Auto Insurance Company | A/R settlement deposited 2/09/21 IB | 1121-000 | 3,958.60 | | 4,574,633.33 |
| 02/11/21 | 10646 | Allied Universal Security Services | Security Services Inv. # 10963519 | 2420-000 | | 19,891.20 | 4,554,742.13 |
| 02/11/21 | 10647 | MetTel | Invoice # **********-205-5 February1-28 | 2410-000 | | 501.23 | 4,554,240.90 |
| 02/11/21 | 10648 | Ciox Health | Customer # 1506301 Inv. # ******6368 & # ******3979 | 2990-000 | | 31.44 | 4,554,209.46 |
| 02/14/21 | 10649 | HOH Water Technology | Water treatment Inv. # 598146 | 2420-000 | | 657.00 | 4,553,552.46 |
| 02/14/21 | 10650 | Affiliated Parts | Fuel pump Order # 158875 | 2420-000 | | 1,276.96 | 4,552,275.50 |
| 02/14/21 | 10651 | Fox Rothschild LLP | Final fee application Order entered 1/7/21 Dkt # 357 | 3110-000 | | 42,277.32 | 4,509,998.18 |
| 02/14/21 | 10652 | Cozen O'Connor | December 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 38,100.80 | 4,471,897.38 |
| 02/14/21 | 10653 | Cozen O'Connor | December 2020 monthly fee statement 85% of 100% expenses | 3120-000 | | 134.30 | 4,471,763.08 |
| 02/20/21 | 10654 | Nancy Eggert | 1099 wages 01/24/21-02/06/21 | 2690-000 | | 880.00 | 4,470,883.08 |
| 02/20/21 | 10655 | Laura LaMontagna | 1099 wages 01/24/21-02/06/21 | 2690-000 | | 400.00 | 4,470,483.08 |
| 02/20/21 | 10656 | Johnson Controls Fire Protection LP | Repairs Medical Arts Building Inv. No. 87876232 | 2420-000 | | 1,234.54 | 4,469,248.54 |
| 02/20/21 | 10657 | AT&T | Acct # 708 345 8803 740 0 | 2420-000 | | 838.07 | 4,468,410.47 |
| 02/20/21 | 10658 | PRESTOX | Invoice # 1478859 | 2420-000 | | 1,485.00 | 4,466,925.47 |
| 02/23/21 | 10659 | thyssenkrupp Elevator Corporation | Inv #s 6004430368,30005273354,321454,413182,465518,528759,582120,630493,683689,738160 | 2420-000 | | 4,987.08 | 4,461,938.39 |
| 02/23/21 | 10660 | Allied Universal Security Services | Security Services Inv. # 11013335 | 2420-000 | | 19,891.20 | 4,442,047.19 |
| 02/25/21 | 10661 | Specialty Mat Service | Invoice # 1050627 Customer # ***-***-3000 | 2420-000 | | 40.65 | 4,442,006.54 |
| 02/25/21 | 10662 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 278.40 | 4,441,728.14 |
| 02/25/21 | 10663 | Premier Landscape Contractors, Inc | Snow Removal Invoice # 106225 | 2420-000 | | 4,580.00 | 4,437,148.14 |
| 02/25/21 | 10664 | Nicor Gas | Account # **-**-**-*768-3 1/13-2/11/21 | 2420-000 | | 758.95 | 4,436,389.19 |
| 02/25/21 | 10665 | Wells Fargo Banks | Account analysis Inv. # ******3058 | 2600-000 | | 29.96 | 4,436,359.23 |
| 02/25/21 | 10666 | Com Ed | Account # ******0122 1/3-2/11/21 | 2420-000 | | 117.98 | 4,436,241.25 |
| 02/25/21 | 10667 | Com Ed | Account # ******1058 1/13-2/11/21 | 2420-000 | | 35.01 | 4,436,206.24 |
| 02/25/21 | 10668 | Com Ed | Account # ******2082 1/13-2/11/21 | 2420-000 | | 46.69 | 4,436,159.55 |
| 02/25/21 | 10669 | Com Ed | Account # ******3016 1/13-2/11/21 | 2420-000 | | 332.19 | 4,435,827.36 |
| 02/25/21 | 10670 | Com Ed | Account # ******4022 1/13-2/11/21 | 2420-000 | | 415.74 | 4,435,411.62 |

| | | | | Page Subtotals: | $3,958.60 | $153,613.44 | |

{ } Asset Reference(s)                                                                                   ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/25/21 | 10671 | Com Ed | Account # ******5010 1/13-2/11/21 | 2420-000 | | 56.20 | 4,435,355.42 |
| 02/25/21 | 10672 | Com Ed | Account # ******6035 1/13-2/11/21 | 2420-000 | | 328.95 | 4,435,026.47 |
| 02/25/21 | 10673 | Com Ed | Account # ******5019 1/13-2/11/21 | 2420-000 | | 25.04 | 4,435,001.43 |
| 02/25/21 | 10674 | Com Ed | Account # ******3021 1/13-2/11/21 | 2420-000 | | 45.74 | 4,434,955.69 |
| 02/25/21 | 10675 | Village of Melrose Park | Acct # 418600-003 12/21-1/19/21 | 2420-000 | | 174.44 | 4,434,781.25 |
| 02/25/21 | 10676 | Village of Melrose Park | Acct # 419504-003 12/21-1/19/21 | 2420-000 | | 174.44 | 4,434,606.81 |
| 02/25/21 | 10677 | Village of Melrose Park | Acct # 418601-003 12/21-1/19/21 | 2420-001 | | 174.44 | 4,434,432.37 |
| 02/25/21 | 10678 | Village of Melrose Park | Acct # 208100-003 12/21-1/19/21 | 2420-000 | | 174.44 | 4,434,257.93 |
| 02/25/21 | 10679 | Village of Melrose Park | Acct # 419503-003 12/21-1/19/21 | 2420-000 | | 16,852.14 | 4,417,405.79 |
| 02/25/21 | 10680 | Village of Melrose Park | Acct # 419507-003 12/21-1/19/21 | 2420-000 | | 174.44 | 4,417,231.35 |
| 02/25/21 | 10681 | Village of Melrose Park | Acct # 419505-003 12/21-1/19/21 | 2420-000 | | 174.44 | 4,417,056.91 |
| 02/26/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,235.61 | 4,411,821.30 |
| 03/01/21 | {12} | Comprehensive Health Management | Unclaimed funds/deposited 3/2/21 IB | 1290-000 | 369.50 | | 4,412,190.80 |
| 03/02/21 | 10682 | Chicago Records Management, Inc | Record Storage Inv. No. 0140301 | 2410-000 | | 1,926.38 | 4,410,264.42 |
| 03/08/21 | 10683 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 288.40 | 4,409,976.02 |
| 03/09/21 | 10684 | Nancy Eggert | 1099 wages 02/07 -03/06/21 | 2690-000 | | 687.50 | 4,409,288.52 |
| 03/09/21 | 10685 | Laura LaMontagna | 1099 wages 02/07 -03/06/21 | 2690-000 | | 530.00 | 4,408,758.52 |
| 03/14/21 | 10686 | Chicago Records Management, Inc | Destruction Inv. No.DS003122021 | 2410-000 | | 41,314.73 | 4,367,443.79 |
| 03/14/21 | 10687 | Salas O'Brien Central, Inc | Invoice # 602011519 IT Services | 2420-000 | | 1,275.00 | 4,366,168.79 |
| 03/14/21 | 10688 | Ciox Health | Customer # 1506301 Inv. # ******0228 | 2990-000 | | 37.10 | 4,366,131.69 |
| 03/14/21 | 10689 | MetTel | Invoice # **********-209-5 March1-26 | 2410-000 | | 501.23 | 4,365,630.46 |
| 03/16/21 | 10690 | Cozen O'Connor | January 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 36,498.12 | 4,329,132.34 |
| 03/16/21 | 10691 | Cozen O'Connor | January 2021 monthly fee statement 85% of 100% expenses | 3120-000 | | 70.44 | 4,329,061.90 |
| 03/16/21 | | Ira Bodenstein chapter 7 trustee Westlake Property Holdings | Loan per Court Order dted 10/29/20 Dkt. # 327 | 2420-000 | | 125,000.00 | 4,204,061.90 |
| 03/21/21 | 10692 | Triyam Inc. | Data retrieval Invoice # 2832 | 2990-000 | | 12,250.00 | 4,191,811.90 |
| 03/21/21 | 10693 | nThrive | Historical data load claims fee Invoice # 511835 | 2990-000 | | 17,750.00 | 4,174,061.90 |
| 03/21/21 | 10694 | AT&T | Acct # 708 345 8803 740 0 | 2420-000 | | 838.07 | 4,173,223.83 |
| 03/23/21 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 03/23/21 IB | 1229-000 | 45.00 | | 4,173,268.83 |
| 03/23/21 | {3} | Debra Greenwood | Account Receivable deposited 03/23/21 IB~Order # 1363618 | 1121-000 | 72.00 | | 4,173,340.83 |
| 03/23/21 | {3} | Debra Greenwood | Account Receivable deposited 03/23/21 IB~No R *******2467 | 1121-000 | 72.00 | | 4,173,412.83 |
| 03/23/21 | {9} | MetLife | MetLife quarterly dividend deposited 03/23/21 IB | 1223-000 | 1,175.30 | | 4,174,588.13 |
| 03/25/21 | 10695 | Ciox Health | Customer # 1506301 Inv. # ******8006 | 2990-000 | | 22.10 | 4,174,566.03 |

| | | | | Page Subtotals: | $1,733.80 | $262,579.39 | |

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-36

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/25/21 | 10696 | Wells Fargo Banks | Account analysis Inv. # *******2716 | 2600-000 | | 30.02 | 4,174,536.01 |
| 03/25/21 | 10697 | Nancy Eggert | 1099 wages 03/07-03/20 | 2690-000 | | 880.00 | 4,173,656.01 |
| 03/25/21 | 10698 | Laura LaMontagna | 1099 wages 03/07-03/20 | 2690-000 | | 500.00 | 4,173,156.01 |
| 03/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 6,170.54 | 4,166,985.47 |
| 04/04/21 | {3} | Staver Accident Injury Lawyers PC | Account Receivable deposited  4/5 IB | 1121-000 | 4,500.00 | | 4,171,485.47 |
| 04/04/21 | 10699 | Vanguard Archives | Shredding invoioce # 241014 | 2690-000 | | 654.00 | 4,170,831.47 |
| 04/05/21 | 10700 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 278.40 | 4,170,553.07 |
| 04/11/21 | {3} | Debra Greenwood | Account Receivable deposited 04/12/21 IB~ | 1121-000 | 72.00 | | 4,170,625.07 |
| 04/11/21 | 10701 | Ciox Health | Customer # 1506301 Inv. # ******5778 | 2990-000 | | 35.75 | 4,170,589.32 |
| 04/11/21 | 10702 | MetTel | Invoice # **********-213-5 April1-26 | 2410-000 | | 501.39 | 4,170,087.93 |
| 04/11/21 | 10703 | Chicago Records Management, Inc | Storage invoice 0140915 | 2410-000 | | 96.00 | 4,169,991.93 |
| 04/11/21 | | Ira Bodenstein,chapter 7 trustee of Westlake Property Holdin | Loan per Court Order dted 10/29/20 Dkt # 327 | 2420-000 | | 50,000.00 | 4,119,991.93 |
| 04/15/21 | 10704 | Iron Mountain | Destruction invoices Order dated 2/11/21 Dkt # 382 | 2410-000 | | 46,935.24 | 4,073,056.69 |
| 04/19/21 | {16} | Village of Melrose Park | Refund of water bill 208100-003 deposited 4/20 IB | 1290-000 | 2,442.16 | | 4,075,498.85 |
| 04/19/21 | 10705 | Wells Fargo Banks | Account analysis Inv. # *******3175 | 2600-000 | | 40.33 | 4,075,458.52 |
| 04/22/21 | 10706 | AT&T | Acct # 708 345 8803 740 0 | 2420-000 | | 839.31 | 4,074,619.21 |
| 04/22/21 | 10707 | Laura LaMontagna | 1099 wages 03/21-4/3/21 | 2690-000 | | 170.00 | 4,074,449.21 |
| 04/22/21 | 10708 | Nancy Eggert | 1099 wages 03/21-4/3/21 | 2690-000 | | 880.00 | 4,073,569.21 |
| 04/22/21 | 10709 | Triyam Inc | Data archive invoice #2815 | 2990-000 | | 13,820.50 | 4,059,748.71 |
| 04/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,609.58 | 4,054,139.13 |
| 05/04/21 | {7} | Porro Niermann Law Group LLC | Medical record fee deposited 5/4 IB | 1230-000 | 25.00 | | 4,054,164.13 |
| 05/04/21 | 10710 | Chicago Records Management, Inc | Storage invoice 0141527 | 2410-000 | | 96.00 | 4,054,068.13 |
| 05/11/21 | 10711 | Laura LaMontagna | 1099 wages 4/18/21--5/1/21 | 2690-000 | | 100.00 | 4,053,968.13 |
| 05/11/21 | 10712 | Nancy Eggert | 1099 wages 4/4/21-4/17/21 | 2690-000 | | 220.00 | 4,053,748.13 |
| 05/11/21 | | Ira Bodenstein,chapter 7 trustee of Westlake Property Holdin | Loan per court order dted May 6, 2021 Dkt # 402 | 2420-000 | | 150,000.00 | 3,903,748.13 |
| 05/13/21 | 10713 | Specialty Mat Service | Invoice # 1054627 Customer # ***-***-3000 | 2420-000 | | 57.25 | 3,903,690.88 |
| 05/13/21 | 10714 | Iron Mountain | Post-petition invoices for document storage August 2019 - February 2021 | 2410-000 | | 71,006.28 | 3,832,684.60 |
| 05/17/21 | 10715 | Wells Fargo Banks | Account analysis Inv. # *******3249 | 2600-000 | | 14.98 | 3,832,669.62 |
| 05/17/21 | 10716 | AT&T | Acct # 708 345 8803 740 0 | 2420-000 | | 1,080.63 | 3,831,588.99 |
| 05/20/21 | {3} | Aetna RTS Unit | A/R Deposited  5/20/21 IB | 1121-000 | 311.30 | | 3,831,900.29 |
| 05/20/21 | 10717 | MetTel | Invoice # **********-217-5  May 1-26 | 2410-000 | | 501.39 | 3,831,398.90 |
| 05/20/21 | 10718 | Cozen O'Connor | First interim fee application Order Dted 5/14/21 Dkt # 412 | 3110-000 | | 39,266.90 | 3,792,132.00 |

Page Subtotals:        $7,350.46        $389,784.49

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-37

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 19-22881 | | Trustee Name: | | Ira Bodenstein (330129) | |
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | | Bank Name: | | East West Bank | |
| Taxpayer ID #: | **-***5394 | | Account #: | | ******0120 Checking Account | |
| For Period Ending: | 03/31/2022 | | Blanket Bond (per case limit): | | $48,915,059.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/20/21 | 10719 | Wilshire Pacific Capital Advisors LLC | Second Interim Fee Application Order Dted 5/13/21 Dkt # 411 | 3731-000 | | 146,055.22 | 3,646,076.78 |
| 05/28/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,235.61 | 3,640,841.17 |
| 06/02/21 | {3} | The Law Office of Ivan Rueda | Account Receivable deposited 6/2 IB | 1121-000 | 487.18 | | 3,641,328.35 |
| 06/02/21 | 10720 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 566.80 | 3,640,761.55 |
| 06/02/21 | 10721 | Chicago Records Management, Inc | Storage invoice 0142139 | 2410-000 | | 96.00 | 3,640,665.55 |
| 06/08/21 | {17} | ADP, LLC | Refund Deposited 6/8/21 IB | 1290-000 | 40.00 | | 3,640,705.55 |
| 06/08/21 | 10722 | MetTel | Invoice # **********-221-5  June1-26 | 2410-000 | | 501.42 | 3,640,204.13 |
| 06/08/21 | 10723 | Laura LaMontagna | 1099 wages 5/02//21--5/15/21 | 2690-000 | | 240.00 | 3,639,964.13 |
| 06/08/21 | 10724 | Nancy Eggert | 1099 wages 5/02/21-5/15/21 | 2690-000 | | 137.50 | 3,639,826.63 |
| 06/08/21 | 10725 | Ciox Health | Customer # 1506301 Inv. # 033915706 | 2990-000 | | 85.80 | 3,639,740.83 |
| 06/10/21 | | Pipeline-Westlake Hospital LLC | Loan repayment with interest | 9999-000 | 888,582.53 | | 4,528,323.36 |
| 06/11/21 | {3} | Pope & Jaburek PC | Account receivable deposited 6/11 IB | 1121-000 | 1,610.00 | | 4,529,933.36 |
| 06/14/21 | 10726 | Salas O'Brien Central, Inc | Invoice # 602011863 IT Services | 2420-000 | | 1,275.00 | 4,528,658.36 |
| 06/14/21 | 10727 | Cozen O'Connor | February 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 29,017.98 | 4,499,640.38 |
| 06/14/21 | 10728 | Cozen O'Connor | February 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 1,207.60 | 4,498,432.78 |
| 06/14/21 | 10729 | Cozen O'Connor | March 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 42,583.28 | 4,455,849.50 |
| 06/14/21 | 10730 | Cozen O'Connor | March 2021 monthly fee statement 85% of 100% expenses | 3120-000 | | 842.29 | 4,455,007.21 |
| 06/14/21 | 10731 | Cozen O'Connor | April 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 36,442.76 | 4,418,564.45 |
| 06/14/21 | 10732 | Cozen O'Connor | April 2021 monthly fee statement 85% of 100% expenses | 3120-000 | | 763.44 | 4,417,801.01 |
| 06/14/21 | 10733 | TRE Reimbursement Consulting, Inc | Monthly Fee Statement January-March 2021, 80% Fees | 3731-000 | | 472.00 | 4,417,329.01 |
| 06/14/21 | | Wells Fargo Banks | Account analysis Inv. # ******3018 | 2600-004 | | 34.97 | 4,417,294.04 |
| 06/21/21 | 10735 | Wells Fargo Banks | Account analysis Inv. # ******3018 | 2600-000 | | 34.97 | 4,417,259.07 |
| 06/24/21 | 10736 | AT&T | Acct # 708 345 8803 740 0 | 2420-000 | | 1,015.81 | 4,416,243.26 |
| 06/26/21 | {3} | Village of Maywood | Account receivable deposited 6/28 IB | 1121-000 | 166.35 | | 4,416,409.61 |
| 06/30/21 | | Global Surety, LLC-Operating Account | Trustee Bond Refund Deposited 6/30 IB | 2300-000 | | -4,785.00 | 4,421,194.61 |
| 06/30/21 | {19} | Weiss Memorial Hospital LLC | Cobra payments from former employees Deposited 6/30 IB | 1280-000 | 124,396.66 | | 4,545,591.27 |
| 06/30/21 | 10737 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 278.40 | 4,545,312.87 |
| 06/30/21 | 10738 | Optum Rx | SRC Hospital Investments Westlake Portion 1/20-1/21 | 2990-000 | | 13,135.19 | 4,532,177.68 |
| 06/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 6,170.54 | 4,526,007.14 |

Page Subtotals: **$1,015,282.72**    **$281,407.58**

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/21 | 10739 | Chicago Records Management, Inc | Storage invoice 0142756 | 2410-000 | | 151.00 | 4,525,856.14 |
| 07/08/21 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 7/8/21 IB | 1229-000 | 10.00 | | 4,525,866.14 |
| 07/08/21 | {3} | Debra Greenwood | Account Receivable deposited 07/08/21 IB~ | 1121-000 | 72.00 | | 4,525,938.14 |
| 07/08/21 | {3} | Debra Greenwood | Account Receivable deposited 07/08/21 IB~ | 1121-000 | 72.00 | | 4,526,010.14 |
| 07/08/21 | {3} | Health Care Service Corp | Account receivable Deposited 7/8/21 IB | 1121-000 | 6,646.24 | | 4,532,656.38 |
| 07/08/21 | 10740 | Laura LaMontagna | 1099 wages 5/30-6/30/21 | 2690-000 | | 770.00 | 4,531,886.38 |
| 07/08/21 | 10741 | Nancy Eggert | 1099 wages 5/30-6/302021 | 2690-000 | | 1,485.00 | 4,530,401.38 |
| 07/12/21 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 7/13/21 IB | 1229-000 | 10.00 | | 4,530,411.38 |
| 07/12/21 | 10742 | MetTel | Invoice # **********-225-5 July 1-26 | 2410-000 | | 513.74 | 4,529,897.64 |
| 07/15/21 | {3} | Health Care Service Corp | Reversal of Deposit 100018-4: Bad image of check when back was processing | 1121-000 | -6,646.24 | | 4,523,251.40 |
| 07/16/21 | {3} | Health Care Service Corp | Reversal of Deposit Adj. #17 - Original Check received and processed | 1121-000 | 6,646.24 | | 4,529,897.64 |
| 07/25/21 | 10743 | Chicago Records Management, Inc | Storage invoice F0007232021 Account Closure | 2410-000 | | 2,512.00 | 4,527,385.64 |
| 07/27/21 | 10744 | Wells Fargo Banks | Account analysis Inv. # *******2362 | 2600-000 | | 14.98 | 4,527,370.66 |
| 07/27/21 | 10745 | AT&T | Acct # 708 345 8803 740 0 | 2420-000 | | 1,013.56 | 4,526,357.10 |
| 07/29/21 | {3} | Aetna Unclaimed Property Unit | Unclaimed funds A/R Deposited 7/29/21 IB | 1121-000 | 5,457.07 | | 4,531,814.17 |
| 07/29/21 | 10746 | Northside Tech Support Inc. | Invoice # 4067 Removal of hard drives from servers and computers to secure for disposal | 2420-000 | | 362.50 | 4,531,451.67 |
| 07/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,609.58 | 4,525,842.09 |
| 08/01/21 | 10747 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 278.40 | 4,525,563.69 |
| 08/03/21 | 10748 | Desert River Solutions LLC | Medical Record Custodian Invoice # 0868 Order entered 7/16/21 Dkt # 431 | 2410-000 | | 26,255.00 | 4,499,308.69 |
| 08/05/21 | 10749 | Cozen O'Connor | May and June 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 89,410.12 | 4,409,898.57 |
| 08/05/21 | 10750 | Cozen O'Connor | May and June 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 416.91 | 4,409,481.66 |
| 08/09/21 | {20} | Zimmer | Preference settlement Deposited 8/9 IB | 1241-000 | 10,529.82 | | 4,420,011.48 |
| 08/09/21 | {3} | Debra Greenwood | Account Receivable deposited 08/09 IB~ | 1121-000 | 73.00 | | 4,420,084.48 |
| 08/09/21 | 10751 | AMS Store and Shred LLC | Storage and destruction service agreement Order entered 07/15/21 Dkt. # 431 | 2410-000 | | 18,928.73 | 4,401,155.75 |
| 08/09/21 | 10752 | Laura LaMontagna | 1099 wages 7/1 - 7/31 | 2690-000 | | 190.00 | 4,400,965.75 |
| 08/09/21 | 10753 | Nancy Eggert | 1099 wages 7/1 - 7/31 | 2690-000 | | 330.00 | 4,400,635.75 |
| 08/12/21 | 10754 | MetTel | Invoice # **********-229-5 August 1-31 | 2410-000 | | 513.95 | 4,400,121.80 |

Page Subtotals: **$22,870.13**     **$148,755.47**

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Page: 2-39

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/16/21 | {20} | Alphatec Spine Inc | Preference settlement Deposited 8/16 IB | 1241-000 | 6,640.00 | | 4,406,761.80 |
| 08/16/21 | {20} | Global Healthcare Exchange | Preference settlement Deposited 8/16 IB | 1241-000 | 10,000.00 | | 4,416,761.80 |
| 08/16/21 | {20} | Outstanding SA Service Inc | Preference settlement Deposited 8/16 IB | 1241-000 | 12,850.00 | | 4,429,611.80 |
| 08/22/21 | 10755 | AT&T | Acct # 708 345 8803 740 0 | 2420-000 | | 1,013.77 | 4,428,598.03 |
| 08/29/21 | 10756 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 278.40 | 4,428,319.63 |
| 08/31/21 | 10757 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 85% of 80% fees March -July 2021 | 3731-000 | | 94,542.64 | 4,333,776.99 |
| 08/31/21 | 10758 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 100% expenses March -July 2021 | 3732-000 | | 2,072.43 | 4,331,704.56 |
| 08/31/21 | 10759 | Cozen O'Connor | July 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 25,206.86 | 4,306,497.70 |
| 08/31/21 | 10760 | Cozen O'Connor | July 2021 monthly fee statement 85% of 100% expenses | 3120-000 | | 25.12 | 4,306,472.58 |
| 08/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,983.56 | 4,300,489.02 |
| 09/02/21 | {20} | Alcon Vision, LLC | Preference settlement Deposited 9/2 IB | 1241-000 | 3,000.00 | | 4,303,489.02 |
| 09/09/21 | {3} | Debra Greenwood | Account Receivable deposited 09/09 IB~ | 1121-000 | 72.00 | | 4,303,561.02 |
| 09/09/21 | {3} | Travelers | Account Receivable deposited 09/09 IB~ | 1121-000 | 300.00 | | 4,303,861.02 |
| 09/13/21 | 10761 | MetTel | Invoice # *********-233-5 September 1-26 | 2410-000 | | 513.95 | 4,303,347.07 |
| 09/13/21 | 10762 | Wells Fargo Banks | Account analysis Inv. # *******2720 | 2600-000 | | 14.97 | 4,303,332.10 |
| 09/19/21 | {3} | Health Care Service Corporation | Unclaimed funds Deposited 9/20 IB | 1121-000 | 26.80 | | 4,303,358.90 |
| 09/19/21 | {12} | Johnson Controls AR Refunds | Refund Deposited 9/20 IB | 1290-000 | 787.50 | | 4,304,146.40 |
| 09/19/21 | {3} | Cuda Law Offices Ltd | Account settlement Deposited 9/20 IB | 1121-000 | 843.69 | | 4,304,990.09 |
| 09/19/21 | {20} | Relief Medical Services Inc | Preference settlement  Deposited 9/20 IB | 1241-000 | 2,000.00 | | 4,306,990.09 |
| 09/19/21 | {20} | American Red Cross | Preference settlement  Deposited 9/20 IB | 1241-000 | 7,500.00 | | 4,314,490.09 |
| 09/28/21 | {3} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 09/28/21 IB | 1121-000 | 150,000.00 | | 4,464,490.09 |
| 09/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,609.58 | 4,458,880.51 |
| 10/04/21 | 10763 | AT&T | Acct # 708 345 8803 740 0 | 2420-000 | | 1,013.77 | 4,457,866.74 |
| 10/04/21 | 10764 | Cozen O'Connor | August 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 37,557.22 | 4,420,309.52 |
| 10/04/21 | 10765 | Cozen O'Connor | August 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 8,448.40 | 4,411,861.12 |
| 10/04/21 | 10766 | Wells Fargo Banks | Account analysis Inv. # *******2515 | 2600-000 | | 14.97 | 4,411,846.15 |
| 10/12/21 | 10767 | Laura LaMontagna | 1099 wages 9/1-9/30 | 2690-000 | | 60.00 | 4,411,786.15 |
| 10/12/21 | 10768 | Nancy Eggert | 1099 wages 9/1-9/30 | 2690-000 | | 110.00 | 4,411,676.15 |

Page Subtotals:　　$194,019.99　　$182,465.64

{ } Asset Reference(s)　　　　　　　　　　　　　　　　　　　　　　　! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-40

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/31/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) | |
| **Bank Name:** | East West Bank | |
| **Account #:** | ******0120 Checking Account | |
| **Blanket Bond (per case limit):** | $48,915,059.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/21 | 10769 | AMS Store and Shred LLC | Storage and destruction service agreement Order entered 07/15/21 Dkt. # 431 | 2410-000 | | 1,993.19 | 4,409,682.96 |
| 10/19/21 | 10770 | AMS Store and Shred LLC | Storage and destruction service agreement Order entered 07/15/21 Dkt. # 431 | 2410-000 | | 925.00 | 4,408,757.96 |
| 10/27/21 | 10771 | Salas O'Brien Central, Inc | Invoice # 602012114R IT Services Final Invoice | 2420-000 | | 1,200.00 | 4,407,557.96 |
| 10/27/21 | 10772 | MetTel | Invoice # **********-237-5 | 2410-000 | | 514.51 | 4,407,043.45 |
| 10/27/21 | 10773 | Wells Fargo Banks | Account analysis Inv. # *******1908 | 2600-000 | | 14.98 | 4,407,028.47 |
| 10/27/21 | 10774 | Desert River Solutions LLC | Website Transfer | 2990-000 | | 3,000.00 | 4,404,028.47 |
| 10/27/21 | 10775 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 85% of 80% fees August-September 2021 | 3731-000 | | 20,317.84 | 4,383,710.63 |
| 10/28/21 | {3} | Debra Greenwood | Account Receivable deposited 10/28 IB~ | 1121-000 | 72.00 | | 4,383,782.63 |
| 10/28/21 | {10} | Ira Bodenstein | Cash from Petty Cash funded 1/3/20 ($314), Gift Shop register ($137) and miscellaneous drawers ($15) cleaned out when building was vacated after sale. Deposited 10/28 IB | 1229-000 | 466.00 | | 4,384,248.63 |
| 10/28/21 | {20} | EBM | Preference settlement  Deposited 10/28 IB | 1241-000 | 5,000.00 | | 4,389,248.63 |
| 10/28/21 | 10776 | Cozen O'Connor | September 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 15,368.66 | 4,373,879.97 |
| 10/28/21 | 10777 | Cozen O'Connor | September 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 99.03 | 4,373,780.94 |
| 10/29/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,422.60 | 4,368,358.34 |
| 11/01/21 | {20} | Kee C. Kim | Preference settlement  Deposited 11/1 IB | 1241-000 | 5,000.00 | | 4,373,358.34 |
| 11/01/21 | {20} | Law Office D. Park Smith | Preference settlement  for Baxter Healthcare Deposited 11/1 IB | 1241-000 | 7,500.00 | | 4,380,858.34 |
| 11/01/21 | {20} | Superior Health Linens | Preference settlement  Deposited 11/1 IB | 1241-000 | 30,550.00 | | 4,411,408.34 |
| 11/11/21 | {3} | Debra Greenwood | Account Receivable deposited 11/12 IB~ | 1121-000 | 72.00 | | 4,411,480.34 |
| 11/11/21 | {20} | AT&T | Preference settlement Deposited 11/12 IB | 1241-000 | 1,000.00 | | 4,412,480.34 |
| 11/11/21 | 10778 | United States Treasury | Taxpayer ID 83-1635394 Notice CP297 Payroll Tax | 2690-000 | | 417.23 | 4,412,063.11 |
| 11/29/21 | 10779 | Wells Fargo Banks | Account analysis Inv. # *******2117 | 2600-000 | | 14.97 | 4,412,048.14 |
| 11/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,983.56 | 4,406,064.58 |
| 12/20/21 | 10780 | AT&T | Acct # 708 345 8803 740 0 Final Payment | 2420-000 | | 1,537.70 | 4,404,526.88 |
| 12/20/21 | 10781 | Springer Larsen Greene LLC | First interim fee application Order dted 12/16/21 Dkt # 521 | 3210-000 | | 23,858.50 | 4,380,668.38 |
| 12/20/21 | 10782 | Springer Larsen Greene LLC | First interim fee application Order dted 12/16/21 Dkt # 521 | 3220-000 | | 8,112.18 | 4,372,556.20 |
| 12/22/21 | {3} | Debra Greenwood | Account Receivable deposited 12/23 IB~R209543046010~ | 1121-000 | 72.00 | | 4,372,628.20 |
| 12/22/21 | {20} | Vyne Medical | Preference settlement  Deposited 12/23 IB | 1241-000 | 12,500.00 | | 4,385,128.20 |

|  | | | | Page Subtotals: | $62,232.00 | $88,779.95 | |

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-41

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/21 | {20} | Fresensius Management Services, Inc | Preference settlement  Deposited 11/1 IB | 1241-000 | 15,000.00 | | 4,400,128.20 |
| 12/22/21 | 10783 | Wells Fargo Banks | Account analysis Inv. # *******1863 | 2600-000 | | 14.98 | 4,400,113.22 |
| 12/22/21 | 10784 | MetTel | Invoice # **********-245-5 Final Payment for Cancellation Fees | 2410-000 | | 111.90 | 4,400,001.32 |
| 12/28/21 | 10785 | Cozen O'Connor | Second Interim Fee Application Order Dted 12/23/21 Dkt # 525 | 3110-000 | | 82,342.91 | 4,317,658.41 |
| 12/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,796.57 | 4,311,861.84 |
| 01/03/22 | {20} | Johnson Controls Fire Protection A/R Refunds | Preference settlement  Deposited 01/03/21 IB | 1241-000 | 12,500.00 | | 4,324,361.84 |
| 01/03/22 | 10786 | Cozen O'Connor | November 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 20,338.58 | 4,304,023.26 |
| 01/03/22 | 10787 | Cozen O'Connor | November 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 2.50 | 4,304,020.76 |
| 01/19/22 | {3} | Wells Fargo Bank | Closed account balance Deposited 1/19/22 IB | 1121-000 | 4,225.64 | | 4,308,246.40 |
| 01/24/22 | {3} | Wells Fargo Bank | Closed bank account Deposited 1/19/22 IB | 1121-000 | 4,225.64 | | 4,312,472.04 |
| 01/24/22 | {21} | State of Illinois | Unclaimed funds Deposited 1/24/22 IB | 1290-000 | 114.64 | | 4,312,586.68 |
| 01/24/22 | 10788 | Wells Fargo Banks | Account analysis Inv. # *******0949 Voided on 01/24/2022 | 2600-004 | | 14.97 | 4,312,571.71 |
| 01/24/22 | 10788 | Wells Fargo Banks | Account analysis Inv. # *******0949 Voided: check issued on 01/24/2022 | 2600-004 | | -14.97 | 4,312,586.68 |
| 01/24/22 | 10789 | Wells Fargo Banks | Account analysis Inv. # *******0949 Voided on 01/24/2022 | 2600-004 | | 14.97 | 4,312,571.71 |
| 01/24/22 | 10789 | Wells Fargo Banks | Account analysis Inv. # *******0949 Voided: check issued on 01/24/2022 | 2600-004 | | -14.97 | 4,312,586.68 |
| 01/24/22 | 10790 | Wells Fargo Banks | Account analysis invoice #*******0949 | 2600-000 | | 14.97 | 4,312,571.71 |
| 01/24/22 | {3} | Wells Fargo Bank | Deposit Reversal: Closed bank account Deposited 1/19/22 IB | 1121-000 | -4,225.64 | | 4,308,346.07 |
| 01/25/22 | {20} | Comcast | Preference settlement deposited 1/25/22 IB | 1241-000 | 5,123.28 | | 4,313,469.35 |
| 01/31/22 | {20} | Intermail Direct, Inc | Preference settlement deposited 1/31/22 IB | 1241-000 | 5,000.00 | | 4,318,469.35 |
| 01/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 4,313,046.75 |
| 02/09/22 | 10791 | International Sureties,Ltd | Trustee bond payment 2/1/22-2/1/23 | 2300-000 | | 1,843.40 | 4,311,203.35 |
| 02/15/22 | {20} | Cardinal Health | Preference settlement deposited 2/16/22 IB | 1241-000 | 5,970.00 | | 4,317,173.35 |
| 02/28/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 5,235.61 | 4,311,937.74 |
| 03/02/22 | {20} | U.S. Physiatry, LLC | Preference settlement deposited 3/3/22 IB | 1241-000 | 10,000.00 | | 4,321,937.74 |
| 03/17/22 | {20} | Medtronic, Inc. | Preference settlement deposited 3/17/22 IB | 1241-000 | 25,000.00 | | 4,346,937.74 |
| 03/17/22 | {22} | CVS Caremark | Settlement payment on CVS/Caremark claim objection deposited 3/17/22 IB | 1290-000 | 30,466.77 | | 4,377,404.51 |

**Page Subtotals:**     **$113,400.33**     **$121,124.02**

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-42

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/18/22 | 10792 | Cozen OConnor | December 2021 Monthly fee statement  80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 4,792.36 | 4,372,612.15 |
| 03/18/22 | 10793 | Cozen OConnor | January 2022 Monthly fee statement  80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 36,606.72 | 4,336,005.43 |
| 03/18/22 | 10794 | Cozen OConnor | January 2022 Monthly fee statement  100% expenses | 3120-000 | | 14.74 | 4,335,990.69 |
| 03/18/22 | 10795 | Wilshire Pacific Capital Advisors LLC | Third Interim Fee Application Order Dted 2/3/22 Dkt # 536 | 3731-000 | | 36,179.54 | 4,299,811.15 |
| 03/18/22 | 10796 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 85% of 80% fees November-December 2021 | 3731-000 | | 4,901.09 | 4,294,910.06 |
| 03/18/22 | 10797 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 85% of 80% fees January 2022 | 3731-000 | | 1,526.04 | 4,293,384.02 |
| 03/29/22 | {20} | Siemens Medical Solutions USA, Inc. | Preference settlement Deposited 3/29/22 IB | 1241-000 | 4,200.00 | | 4,297,584.02 |
| 03/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 4,291,413.48 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 64 | Deposits | 644,097.03 | | 229 | Checks | 1,635,892.59 |
| 0 | Interest Postings | 0.00 | | 39 | Adjustments Out | 677,484.49 |
| | Subtotal | 644,097.03 | | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 6,646.24 | | | Total | 2,313,377.08 |
| 2 | Transfers In | 5,948,916.96 | | | | |
| | Total | 6,599,660.23 | | | | |

Page Subtotals:    $4,200.00    $90,191.03

**Form 2**

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 19-22881 | **Trustee Name:** | Ira Bodenstein (330129) |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | **Bank Name:** | East West Bank |
| **Taxpayer ID #:** | **-***5394 | **Account #:** | ******0120 Checking Account |
| **For Period Ending:** | 03/31/2022 | **Blanket Bond (per case limit):** | $48,915,059.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $11,124,906.31 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $672,188.26 |
| Net Estate: | $10,452,718.05 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6566 Checking Account | $10,485,034.92 | $5,424,700.49 | $0.00 |
| ******0120 Checking Account | $639,871.39 | $2,297,339.90 | $4,291,448.45 |
| | **$11,124,906.31** | **$7,722,040.39** | **$4,291,448.45** |

| | |
|---|---|
| 05/10/2022 | /s/Ira Bodenstein |
| Date | Ira Bodenstein |