**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**Eastern Division  DIVISION**

| | | |
|---|---|---|
| In re:  PIPELINE - WESTLAKE HOSPITAL, LLC | §<br>§<br>§<br>§ | Case No. 19-22881 |
| Debtor(s) | | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 08/06/2019. The undersigned trustee was appointed on 08/06/2019.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of            $        11,712,799.92

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 31,448.34 |
| Administrative expenses | 8,577,819.36 |
| Bank service fees | 242,340.64 |
| Other payments to creditors | 12,677.39 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 2,848,514.19 |

The remaining funds are available for distribution.

_____
[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 01/06/2020 and the deadline for filing governmental claims was 02/02/2020. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $428,789.40. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $354,155.40 as interim compensation and now requests the sum of $20,478.60, for a total compensation of $374,634.00[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>03/21/2024</u>          By: <u>/s/ Ira Bodenstein</u>
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 1

**Case No.:**  19-22881

**Case Name:**   PIPELINE - WESTLAKE HOSPITAL, LLC

**For Period Ending:**   03/21/2024

**Trustee Name:**   (330129) Ira Bodenstein

**Date Filed (f) or Converted (c):**   08/06/2019 (f)

**§ 341(a) Meeting Date:**   09/19/2019

**Claims Bar Date:**   01/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Payment for expired drug return (u) | 0.00 | 2,500.00 | | 28,123.52 | FA |
| 2 | Commision from vending machines (u) | 0.00 | 100.00 | | 508.86 | FA |
| 3 | Notes and Accounts Receivable | 8,580,559.99 | 5,000,000.00 | | 4,476,526.73 | FA |
| 4 | Wells Fargo Bank Account | 253,984.93 | 253,984.93 | | 0.00 | FA |
| 5 | Chase Bank Account | 120,105.28 | 120,105.28 | | 4,852,546.61 | FA |
| 6 | Funds transfer from Delaware Trustee (u) | 0.00 | 350,000.00 | | 0.00 | FA |
| 7 | Medical Record Reimbursement (u) | 0.00 | 2,500.00 | | 1,618.30 | FA |
| 8 | Delaware Attorney Fee Refund (u) | 0.00 | 221,422.01 | | 221,422.01 | FA |
| 9 | Met Life Quarterly Dividends (u) | Unknown | 10,000.00 | | 8,022.70 | FA |
| 10 | Petty Cash (u) | 0.00 | 2,255.55 | | 2,721.55 | FA |
| 11 | Westlake Pharmacy Drug Inventory (u) | 0.00 | 161,593.29 | | 161,593.29 | FA |
| 12 | Refunds (u) | 0.00 | 1,000.00 | | 111,545.83 | FA |
| 13 | Conseco Fair Fund Litigation (u) | 0.00 | 200.00 | | 200.00 | FA |
| 14 | FTC Lightning X Change Litigation (u) | 0.00 | 28.10 | | 28.10 | FA |
| 15 | Cigna Pharmacy Litigation (u) | 0.00 | 0.00 | | 115.02 | FA |
| 16 | Water Bill Refund (u) | 0.00 | 2,442.16 | | 2,442.16 | FA |
| 17 | Refund (u) | 0.00 | 40.00 | | 684.37 | FA |
| 18 | VOID (u) | VOID | VOID | VOID | VOID | VOID |
| 19 | Employee Cobra Payments (u) | 0.00 | 0.00 | | 124,396.66 | FA |
| 20 | Preference/Fraudulent Conveyance (u) | 0.00 | 250,000.00 | | 204,580.10 | FA |
| 21* | Unclaimed Funds from State of Illinois (u)<br>(See Footnote) | Unknown | 75.00 | | 114.64 | FA |
| 22 | Settlement  Payment on CVS/Caremark claim objection (u) | 0.00 | 0.00 | | 30,466.77 | FA |
| 23* | Interest on loan repayment from Westlake Property Holdings Estate   (u)<br>Repayment of interest amount of loans to the Westlake Property Holdings Estate pursuant to Orders entered 10/29/20 (Dkt # 327) and 05/06/01 (Dkt # 402). (See Footnote) | 0.00 | 13,582.53 | | 13,582.53 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A
Page: 2

Case No.:   19-22881

Case Name:   PIPELINE - WESTLAKE HOSPITAL, LLC

For Period Ending:   03/21/2024

Trustee Name:   (330129) Ira Bodenstein

Date Filed (f) or Converted (c):   08/06/2019 (f)

§ 341(a) Meeting Date:   09/19/2019

Claims Bar Date:   01/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24* | Principal on loan repayment from Westlake Property Holdings Estate (u)<br>Repayment of principal amount of loans to the Westlake Property Holdings Estate pursuant to Orders entered 10/29/20 (Dkt # 327) and 05/06/01 (Dkt # 402). (See Footnote) | 0.00 | 875,000.00 | | 0.00 | FA |
| 25* | West Suburban advance to Delaware Trustee (u) (See Footnote) | 0.00 | 0.00 | | 1,325,000.00 | FA |
| 26 | Remnants (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 27* | Tenet Entities Settlement (u) (See Footnote) | 0.00 | 131,560.17 | | 131,560.17 | FA |
| 27 | Assets Totals (Excluding unknown values) | **$8,954,650.20** | **$7,413,389.02** | | **$11,712,799.92** | **$0.00** |

RE PROP# 21    Unclaimed funds from State of Illinois

RE PROP# 23    Repayment of interest amount of loans to the Westlake Property Holdings Estate pursuant to Orders entered 10/29/20 (Dkt # 327) and 05/06/01 (Dkt # 402).

RE PROP# 24    Repayment of principal amount of loans to the Westlake Property Holdings Estate pursuant to Orders entered 10/29/20 (Dkt # 327) and 05/06/01 (Dkt # 402).

RE PROP# 25    Wire Received to Fund Operation of Debtor's Business through and including August 13, 2019 [Docket No.: 9] of the Delaware Docket

RE PROP# 27    Settlement betwwen Pipeline-Westlake Hospital Estate, Westlake Property Holdings Estate, Pipeline Entities and Tenet Entities; Order dated 3/10/22, Docket # 550.

**Major Activities Affecting Case Closing:**

04/23/2022 All assets will be administered in next 90 days. Global settlement entered into with secured parties. All claims resolved and ready to begin TFR prep.
05/08/2021 Claims review underway.
04/12/23  claim objections completed. Remnants motion filed and then TFR.

**Initial Projected Date Of Final Report (TFR):**  12/31/2022       **Current Projected Date Of Final Report (TFR):**   01/31/2024 (Actual)

_____
03/21/2024
Date

_____
/s/Ira Bodenstein
Ira Bodenstein

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0166 Mechanics DDA |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/08/19 | {25} | West Suburban Hospital | Wire Received to Fund Operation of Debtor's Business through and including August 13, 2019 [Docket No.: 9] | 1290-000 | 1,325,000.00 | | 1,325,000.00 |
| 08/12/19 | 101 | 24 IHIM, LLC | Invoice #2062 August 2019 Nocturnes Coverage for Period of 08/06/19 - 08/13/19 | 2690-000 | | 15,000.00 | 1,310,000.00 |
| 08/12/19 | 102 | WERP | Invoice #369 August 2019 Contracted ER Services for Period 08/06/19 - 08/13/19 | 2690-000 | | 15,000.00 | 1,295,000.00 |
| 08/13/19 | 103 | 24 IHIM, LLC | Invoice No.: 2064 re: August 2019 Nocturnists Coverage for August 13, 2019 | 2690-000 | | 1,239.45 | 1,293,760.55 |
| 08/13/19 | 104 | Westlake Emergency Room Providers, S.C. (WERP) | Invoice No.: 371 re: August 2019 Contracted ER Services | 2690-000 | | 1,250.00 | 1,292,510.55 |
| 08/14/19 | 105 | Medical Express Ambulance Service, Inc. | Voided - Run No.: 19-35467 for Period of 08/09/19 - 08/14/19 Voided on 08/15/19 Voided on 08/15/2019 | 2690-004 | | 3,400.00 | 1,289,110.55 |
| 08/14/19 | | ADP Payroll Deposit Custodial Account | Payroll for Period Paydate of August 16, 2019 | 2690-000 | | 817,844.67 | 471,265.88 |
| 08/15/19 | 105 | Medical Express Ambulance Service, Inc. | Voided - Run No.: 19-35467 for Period of 08/09/19 - 08/14/19 Voided on 08/15/19 Voided: check issued on 08/14/2019 | 2690-004 | | -3,400.00 | 474,665.88 |
| 08/15/19 | 106 | North American Partners in Anesthesia (Illinois) | Invoice for Anesthesiology Services for Period of August 6, 2019 - August 13, 2019 | 2690-000 | | 27,307.84 | 447,358.04 |
| 08/15/19 | 107 | Medical Express Ambulance Service, Inc. | Run No.: 19-35467 for Period of 08/09/19 - 08/14/19 | 2690-000 | | 23,400.00 | 423,958.04 |
| 08/20/19 | {6} | Pipeline-Westlake Hospital, LLC | Interbank Transfer to Transfer Funds to Successor Trustee | 1290-000 | -100,000.00 | | 323,958.04 |
| 08/23/19 | | ADP Payroll Deposit Custodial Account | Payroll for Period Ending August 13, 2019 | 2690-000 | | 84,129.60 | 239,828.44 |
| 08/27/19 | 108 | Transamerica Financial Life Insurance Company | Contract ID ******-*0006; Confirmation #T806191T339C | 2690-000 | | 37,246.38 | 202,582.06 |
| 08/27/19 | {6} | Pipeline-Westlake Hospital, LLC | Interbank Transfer to Transfer Funds to Successor Trustee | 1290-000 | -150,000.00 | | 52,582.06 |
| 10/10/19 | 109 | Transamerica Financial Life Insurance Company | Contract No.: ******-*0006 | 2690-000 | | 7,743.38 | 44,838.68 |
| 01/29/20 | 110 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/20 - 01/01/21 | 2300-000 | | 18.14 | 44,820.54 |
| 01/31/20 | {6} | Pipeline-Westlake Hospital LLC | Interbank Transfer to Transfer Funds to Successor Trustee | 1290-000 | -44,820.54 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 1,030,179.46 | 1,030,179.46 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | 1,030,179.46 | 1,030,179.46 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $1,030,179.46 | $1,030,179.46 | |

# Form 2

Exhibit B

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/16/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return | 1229-000 | 1,218.47 | | 1,218.47 |
| 08/16/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return | 1229-000 | 3,278.86 | | 4,497.33 |
| 08/20/19 | {6} | Pipreline Westlake Hospital LLC | Transfer of debtor funds from Delaware Trustee | 1290-000 | 100,000.00 | | 104,497.33 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/21/19 IB | 1229-000 | 25.00 | | 104,522.33 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | 25.09 | | 104,547.42 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | 655.93 | | 105,203.35 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | 738.36 | | 105,941.71 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | 1,548.96 | | 107,490.67 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | 3,626.70 | | 111,117.37 |
| 08/22/19 | {1} | InMar Rx Solutions, Inc | Adj to Reverse Deposit Reversal #2 which was done in error | 1229-000 | 655.93 | | 111,773.30 |
| 08/22/19 | 101 | Medical Express Ambulance Service | Ambulance service 8/14-8/21/19 Run # 19-36258 Voided on 08/22/2019 | 2690-004 | | 33,600.00 | 78,173.30 |
| 08/22/19 | 101 | Medical Express Ambulance Service | Ambulance service 8/14-8/21/19 Run # 19-36258 Voided: check issued on 08/22/2019 | 2690-004 | | -33,600.00 | 111,773.30 |
| 08/22/19 | 102 | Medical Express Ambulance Service | Ambulance service 8/14-8/21/19 Run # 19-36258 | 2690-004 | | 33,600.00 | 78,173.30 |
| 08/22/19 | {1} | InMar Rx Solutions , Inc | Reversed Deposit 100003 2 Payment for expired drug return Deposited 8/22/19 IB | 1229-000 | -655.93 | | 77,517.37 |
| 08/27/19 | {6} | Pipeline-Westlake Hospital | Transfer of  debtor funds from Delaware Trustee | 1290-000 | 150,000.00 | | 227,517.37 |
| 08/28/19 | {3} | Pipeline- Westlake Hospital | Transfer of Account funds from Wells Fargo Bank | 1121-000 | 2,280,941.61 | | 2,508,458.98 |
| 08/28/19 | | Deutsche Bank to fund  ADP | Payroll for week ending 8/30/2019 | 2690-000 | | 40,798.85 | 2,467,660.13 |
| 08/28/19 | | Deutsche Bank to fund ADP payroll taxes | Payroll taxes for 8/30/19 payroll | 2690-000 | | 18,696.89 | 2,448,963.24 |
| 08/29/19 | {2} | Compass Group | Commission earned from vending machines Deposit Date 8/29/19 IB | 1229-000 | 508.86 | | 2,449,472.10 |
| 08/29/19 | 103 | First Point Mechanical Services, L.L.C. | Payment for Dialysis Heat Pump Replacement at POB | 2420-000 | | 9,140.00 | 2,440,332.10 |
| 08/30/19 | | Westlake Property Holdings LLC | Funds transfer to fund operating expenses of MOB | 2420-000 | | 50,000.00 | 2,390,332.10 |
| 09/03/19 | 104 | McAdam Landscape Professionals | September payment for landscape services | 2420-000 | | 2,110.00 | 2,388,222.10 |
| 09/03/19 | 105 | Airgas Healthcare | Decommissioning bulk gas system at hospital | 2420-000 | | 15,000.00 | 2,373,222.10 |
| 09/04/19 | {5} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 | 1129-000 | 649,445.19 | | 3,022,667.29 |
| 09/04/19 | {3} | Pipeline-Westlake Hospital | Tranfer of Account funds from Wells Fargo Bank | 1121-000 | 61,084.87 | | 3,083,752.16 |
| 09/10/19 | {7} | Compex | Medical record reimbursement deposited 9/10 IB | 1230-000 | 20.00 | | 3,083,772.16 |

Page Subtotals:   $3,253,117.90   $131,951.96

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/10/19 | {7} | Cotiviti | Medical record reimbursement deposited 9/10 IB | 1230-000 | 25.00 | | 3,083,797.16 |
| 09/10/19 | {7} | US Legal Support | Medical record reimbursement deposited 9/10 IB | 1230-000 | 25.00 | | 3,083,822.16 |
| 09/10/19 | {7} | Compex | Medical record reimbursement deposited 9/10 IB | 1230-000 | 35.00 | | 3,083,857.16 |
| 09/10/19 | {7} | Record Copy Services | Medical record reimbursement deposited 9/10 IB | 1230-000 | 35.00 | | 3,083,892.16 |
| 09/10/19 | 106 | Stasia Thompson | Expense reimbursement for placement of mammography ads in newspapers | 2990-000 | | 1,732.29 | 3,082,159.87 |
| 09/10/19 | 107 | Airgas Healthcare | Removal of un-marked gas cylinders | 2420-000 | | 1,020.00 | 3,081,139.87 |
| 09/10/19 | 108 | Debbie Caruso | Expense reimbursement for mailing mammography records | 2990-000 | | 27.15 | 3,081,112.72 |
| 09/11/19 | {3} | Pipeline-Westlake Hospital, LLC | Transfer of account funds from Wells Fargo | 1121-000 | 75,541.25 | | 3,156,653.97 |
| 09/11/19 | | Deutsche Bank to fund ADP | Payroll fro week ending 9/7/19 | 2690-000 | | 34,694.60 | 3,121,959.37 |
| 09/11/19 | | Deutsche Bank to fund ADP | Payroll taxes for week ending 9/7/19 | 2690-000 | | 16,232.70 | 3,105,726.67 |
| 09/12/19 | {8} | Morris James LLP | Refund of Retainer paid by debtor pre-petition | 1290-000 | 221,422.01 | | 3,327,148.68 |
| 09/15/19 | {3} | Lillie M. Watkins | Acct # 70318353-3 depsited 9/16 IB | 1121-000 | 117.67 | | 3,327,266.35 |
| 09/15/19 | {3} | Helen Wong Mehok | Rodney McCune deposited 9/16 IB | 1121-000 | 1,000.00 | | 3,328,266.35 |
| 09/15/19 | {3} | Lee S. Schneider, LTD | Jose Perea settlement depsited 9/16 IB | 1121-000 | 4,461.00 | | 3,332,727.35 |
| 09/15/19 | {3} | CDN | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 210.00 | | 3,332,937.35 |
| 09/15/19 | {3} | Liberty Mutual | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 241.87 | | 3,333,179.22 |
| 09/15/19 | {3} | Martin Erk | John Erk Account 70310230-1 depsited 9/16 IB | 1121-000 | 250.00 | | 3,333,429.22 |
| 09/15/19 | {3} | Best Value Autobody Supply Inc | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 284.47 | | 3,333,713.69 |
| 09/15/19 | {3} | Smoler Law Offic | Aldo Luna depsited 9/16 IB | 1121-000 | 2,187.96 | | 3,335,901.65 |
| 09/15/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 78.31 | | 3,335,979.96 |
| 09/15/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 78.31 | | 3,336,058.27 |
| 09/15/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 78.31 | | 3,336,136.58 |
| 09/15/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 146.46 | | 3,336,283.04 |
| 09/15/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 173.34 | | 3,336,456.38 |
| 09/15/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 350.67 | | 3,336,807.05 |
| 09/15/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/16 IB | 1121-000 | 631.26 | | 3,337,438.31 |
| 09/15/19 | 109 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0125391 | 2410-000 | | 1,553.77 | 3,335,884.54 |

Page Subtotals:     $307,372.89     $55,260.51

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 4

| | | | | |
|---|---|---|---|
| **Case No.:** | 19-22881 | **Trustee Name:** | Ira Bodenstein (330129) |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5394 | **Account #:** | ******6566 Checking Account |
| **For Period Ending:** | 03/21/2024 | **Blanket Bond (per case limit):** | $46,515,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/17/19 | 110 | Debbie Caruso | Expense reimbursement for mailing mammography records | 2990-000 | | 51.36 | 3,335,833.18 |
| 09/17/19 | 111 | McAdam Landscape Professionals | Additional payment for landscape services | 2420-000 | | 1,362.00 | 3,334,471.18 |
| 09/18/19 | {3} | Pipeline Westlake Hospital LLC | Transfer of account funds from Wells Fargo | 1121-000 | 15,966.00 | | 3,350,437.18 |
| 09/20/19 | 112 | Ciox Health | Invoice Nos. .....41109B and ....506546 | 2990-000 | | 73.40 | 3,350,363.78 |
| 09/20/19 | 113 | Cardinal Health | Payer # ******9839 | 2420-000 | | 2,300.00 | 3,348,063.78 |
| 09/21/19 | {7} | ABI Document Support  Services | Records production fee deposited 9/23 IB | 1230-000 | 20.00 | | 3,348,083.78 |
| 09/21/19 | {7} | Compex | Medical record reimbursement deposited 9/23 IB | 1230-000 | 45.00 | | 3,348,128.78 |
| 09/21/19 | {9} | MetLife | MetLife quarterly dividend deposited 9/23 IB | 1223-000 | 1,124.20 | | 3,349,252.98 |
| 09/21/19 | {3} | Village of River Grove | Occupational Health Account ....42079 deposited 9/23 IB | 1121-000 | 400.00 | | 3,349,652.98 |
| 09/21/19 | {3} | CDN Logistics | Occupational Health Account  # 5760-42079 deposited 9/23 IB | 1121-000 | 560.00 | | 3,350,212.98 |
| 09/21/19 | {3} | Town of Cicero | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 3,561.83 | | 3,353,774.81 |
| 09/21/19 | {3} | Superior Ambulance Service | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 13,930.00 | | 3,367,704.81 |
| 09/21/19 | {3} | Oak Leyden Developmental Services | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 132.00 | | 3,367,836.81 |
| 09/21/19 | {3} | River Forest Park District | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 150.00 | | 3,367,986.81 |
| 09/21/19 | {3} | Custom Companies | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 160.00 | | 3,368,146.81 |
| 09/21/19 | {3} | PMA Management Corp | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 271.78 | | 3,368,418.59 |
| 09/21/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 111.17 | | 3,368,529.76 |
| 09/21/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 122.24 | | 3,368,652.00 |
| 09/21/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 126.86 | | 3,368,778.86 |
| 09/21/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 137.23 | | 3,368,916.09 |
| 09/21/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 9/23 IB | 1121-000 | 182.97 | | 3,369,099.06 |
| 09/23/19 | {3} | Village of Bellwood | Occupational Health Acct ....42079 deposited 9/23 IB | 1121-000 | 40.00 | | 3,369,139.06 |
| 09/23/19 | {3} | City of Berwyn | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 78.31 | | 3,369,217.37 |
| 09/23/19 | {3} | City of Berwyn | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 78.31 | | 3,369,295.68 |
| 09/23/19 | {3} | Triton College | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 160.00 | | 3,369,455.68 |
| 09/23/19 | {3} | Triton College | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 385.00 | | 3,369,840.68 |
| 09/23/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/23 IB~ | 1121-000 | 74.19 | | 3,369,914.87 |

Page Subtotals:     $37,817.09     $3,786.76

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/19 | {3} | Nationwide Insurance | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 106.89 | | 3,370,021.76 |
| 09/23/19 | {3} | Bluewater Thermal Solutions | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 117.00 | | 3,370,138.76 |
| 09/23/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/23 IB~Check # 92939289 | 1121-000 | 220.65 | | 3,370,359.41 |
| 09/23/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 9/23 IB~ | 1121-000 | 1,052.26 | | 3,371,411.67 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 78.31 | | 3,371,489.98 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 78.31 | | 3,371,568.29 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 78.31 | | 3,371,646.60 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 80.78 | | 3,371,727.38 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 80.78 | | 3,371,808.16 |
| 09/23/19 | {3} | York Risk Services Group, Inc. | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 80.78 | | 3,371,888.94 |
| 09/23/19 | {3} | Nationwide Insurance | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 79.40 | | 3,371,968.34 |
| 09/23/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 83.05 | | 3,372,051.39 |
| 09/23/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 122.24 | | 3,372,173.63 |
| 09/23/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 128.20 | | 3,372,301.83 |
| 09/23/19 | {3} | CCMSI | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 653.57 | | 3,372,955.40 |
| 09/23/19 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 164.86 | | 3,373,120.26 |
| 09/23/19 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 171.54 | | 3,373,291.80 |
| 09/23/19 | {3} | Liberty Mutual-Wausau | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 296.76 | | 3,373,588.56 |
| 09/23/19 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 546.91 | | 3,374,135.47 |
| 09/23/19 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 9/23 IB | 1121-000 | 1,082.22 | | 3,375,217.69 |
| 09/24/19 | 114 | Radiology Physics Solutions LLC | Closure of Hot Lab in Nuclear Medicine | 2420-000 | | 3,500.00 | 3,371,717.69 |
| 09/25/19 | {3} | Pipeline-Westlake Hospital, LLC | Transfer of account funds from Wells Fargo | 1121-000 | 662,852.96 | | 4,034,570.65 |
| 09/25/19 | | Deutsche Bank to fund ADP | Payroll for week ending 9/21 | 2690-000 | | 32,344.76 | 4,002,225.89 |
| 09/25/19 | | Deutsche Bank to fund ADP | Payroll taxes for week ending 9/21 | 2690-000 | | 15,818.96 | 3,986,406.93 |
| 09/27/19 | {3} | Bluewater Thermal Solutions | Payor stopped payment on check | 1121-000 | -117.00 | | 3,986,289.93 |
| 09/28/19 | {7} | Record Copy Service | Medical record reimbursement radiology deposited 9/30 IB | 1230-000 | 25.00 | | 3,986,314.93 |
| 09/28/19 | {7} | US Legal Support | Medical record reimbursement radiology deposited 9/30 IB | 1230-000 | 25.00 | | 3,986,339.93 |

Page Subtotals: **$668,088.78**   **$51,663.72**

{ } Asset Reference(s)    **UST Form 101-7-TFR (5/1/2011)**    ! - transaction has not been cleared

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/28/19 | {7} | US Legal Support | Medical record reimbursement radiology deposited 9/30 IB | 1230-000 | 25.00 | | 3,986,364.93 |
| 09/28/19 | {7} | US Legal Support | Medical record reimbursement radiology deposited 9/30 IB | 1230-000 | 25.00 | | 3,986,389.93 |
| 09/28/19 | {7} | Zurich American Insurance | Medical record reimbursement mammagrophy deposited 9/30 IB | 1230-000 | 25.00 | | 3,986,414.93 |
| 09/28/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited  9/30 IB | 1229-000 | 10.00 | | 3,986,424.93 |
| 09/28/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited  9/30 IB | 1229-000 | 267.39 | | 3,986,692.32 |
| 09/28/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited  9/30 IB | 1229-000 | 299.17 | | 3,986,991.49 |
| 09/28/19 | {3} | Glen Lerner PLLC | Medical lien payment deposited 9/30 IB | 1121-000 | 170.76 | | 3,987,162.25 |
| 09/28/19 | {3} | DePaolo & Zadeikis | Medical lien payment deposited 9/30 IB | 1121-000 | 942.96 | | 3,988,105.21 |
| 09/28/19 | 115 | Norcomm | Fire alarm monitoring Brewster Hall Acct: MP-214 Voided on 09/28/2019 | 2420-004 | | 180.00 | 3,987,925.21 |
| 09/28/19 | 115 | Norcomm | Fire alarm monitoring Brewster Hall Acct: MP-214 Voided: check issued on 09/28/2019 | 2420-004 | | -180.00 | 3,988,105.21 |
| 09/28/19 | 116 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 120.00 | 3,987,985.21 |
| 09/28/19 | 117 | Norcomm | Fire Alarm monitoring Warehouse Acct # MP-216 | 2420-000 | | 120.00 | 3,987,865.21 |
| 09/28/19 | 118 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 120.00 | 3,987,745.21 |
| 10/02/19 | {3} | Pipeline Westlake Hospital LLC | Transfer of Account funds from Wells Fargo | 1121-000 | 7,363.92 | | 3,995,109.13 |
| 10/04/19 | {3} | Oak Leyden Developmental Services | Occupational Health Account  # 5760-42079 deposited 10/4 IB | 1121-000 | 187.00 | | 3,995,296.13 |
| 10/04/19 | {3} | City of Berwyn | Occupational Health Acct 5760-42079 deposited 10/4 IB | 1121-000 | 465.00 | | 3,995,761.13 |
| 10/04/19 | {3} | Superior Ambulance Service | Occupational Health Account  # 5760-42079 deposited 10/4 IB | 1121-000 | 675.00 | | 3,996,436.13 |
| 10/04/19 | {3} | Town of Cicero | Occupational Health Account  # 5760-42079 deposited 10/4 IB~Check # 150968 | 1121-000 | 2,593.41 | | 3,999,029.54 |
| 10/04/19 | {3} | Cozzi Recycling | Occupational Health #5760-42079 deposited 10/4 IB | 1121-000 | 330.00 | | 3,999,359.54 |
| 10/04/19 | {3} | Cicero School District 99 | Occupational Health #5760-42079 deposited 10/4 IB | 1121-000 | 660.00 | | 4,000,019.54 |
| 10/04/19 | {3} | Farmington Foods | Occupational Health #5760-42079 deposited 10/4 IB | 1121-000 | 1,090.00 | | 4,001,109.54 |
| 10/04/19 | {3} | Paramedic Sevices of Illinois | Occupational Health #5760-42079 deposited 10/4 IB | 1121-000 | 1,380.00 | | 4,002,489.54 |
| 10/04/19 | 119 | McAdam Landscape Professionals | October payment for landscape services | 2420-000 | | 2,110.00 | 4,000,379.54 |
| 10/07/19 | {10} | First American Bank | Petty cash from hospital deposited 10/7 IB | 1229-000 | 2,255.55 | | 4,002,635.09 |
| 10/07/19 | {7} | Zurich American Insurance Company | Returned Check for Mammography Records | 1230-000 | -25.00 | | 4,002,610.09 |
| 10/09/19 | {3} | Pipeline-Westlake Hospital LLC | Transfer of funds from Wells Fargo | 1121-000 | 36,431.32 | | 4,039,041.41 |

| | | | Page Subtotals: | | $55,171.48 | $2,470.00 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/09/19 | | Deutche Bank to fund ADP | Deposit REV #22 done in error | 9999-000 | 33,085.75 | | 4,072,127.16 |
| 10/09/19 | | Deutsche Bank to fund ADP | Payroll date 10/11/19 | 2690-000 | | 15,495.59 | 4,056,631.57 |
| 10/09/19 | | Deutsche Bank to fund ADP Payroll | Payroll date 10/11/19 | 2690-000 | | 33,085.75 | 4,023,545.82 |
| 10/09/19 | | Deutche Bank to fund ADP | Payroll date 10/11/19 Disbursement Category 2690-000 | 9999-000 | -33,085.75 | | 3,990,460.07 |
| 10/11/19 | 120 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0125997 | 2410-000 | | 2,482.68 | 3,987,977.39 |
| 10/11/19 | 121 | American Combustion Service Inc | Tune up service for hospital boilers for winter use Offer # 06-19-1087 | 2420-000 | | 1,910.00 | 3,986,067.39 |
| 10/11/19 | 122 | American Combustion Service Inc | Tune up service for hospital boilers for winter use Offer # 06-19-1086 | 2420-000 | | 2,798.00 | 3,983,269.39 |
| 10/11/19 | 123 | Gordon Food Service,Inc | Payment per Order entered 10/8/19 Dkt # 98 in Westlake Docket | 4210-000 | | 30,763.64 | 3,952,505.75 |
| 10/11/19 | 124 | Com Ed | Utility Acct Deposits per Order entered10/8/19 Dkt # 100 | 2420-000 | | 34,143.30 | 3,918,362.45 |
| 10/12/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 10/12 IB | 1229-000 | 5.00 | | 3,918,367.45 |
| 10/12/19 | {3} | Regence | Hospital bill payment deposited 10/12 IB | 1121-000 | 12.78 | | 3,918,380.23 |
| 10/12/19 | {7} | Ontellus | Payment for Radiology records deposited 10/12 IB | 1230-000 | 25.00 | | 3,918,405.23 |
| 10/12/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 10/12 IB | 1229-000 | 32.00 | | 3,918,437.23 |
| 10/12/19 | {3} | Robert J Butler | Hospital bill payment deposited 10/12 IB | 1121-000 | 50.00 | | 3,918,487.23 |
| 10/12/19 | {3} | DuPage Medical Group | Hospital bill payment deposited 10/12 IB | 1121-000 | 602.94 | | 3,919,090.17 |
| 10/14/19 | 125 | Wilshire Pacific Capital Advisors | Retainer per Order entered 10/10/19 Dkt # 105 | 3731-000 | | 25,000.00 | 3,894,090.17 |
| 10/14/19 | 126 | Nicor Gas | Utility deposit per order entered10/08/2019 Dkt # 100 | 2420-000 | | 805.14 | 3,893,285.03 |
| 10/15/19 | 127 | Village of Melrose Park | Water deposit per Utility Order entered 10/8/19 Dkt # 100 | 2420-000 | | 29,516.20 | 3,863,768.83 |
| 10/15/19 | | Transamerica Retirement Solutions | 401K deposit for employee payrolls through 9/27 | 2690-000 | | 8,187.04 | 3,855,581.79 |
| 10/16/19 | {3} | Pipeline Westlake Hospital LLC | Transfer of funds from Wells Fargo | 1121-000 | 12,755.40 | | 3,868,337.19 |
| 10/16/19 | 128 | Healthcare Waste Management, Inc | Deposit for destruction/disposal of medical waste | 2420-000 | | 5,000.00 | 3,863,337.19 |
| 10/21/19 | {3} | Madison & 17th Currency Exchange | Williams Acct # 702997826 deposited 10/21 IB | 1121-000 | 25.00 | | 3,863,362.19 |
| 10/21/19 | {7} | Record Copy Service | Medical record reimbursement radiology deposited 10/21 IB | 1230-000 | 35.00 | | 3,863,397.19 |
| 10/21/19 | {7} | US Legal Support | Radiology record reimbursement deposited 10/21 IB | 1230-000 | 35.00 | | 3,863,432.19 |
| 10/21/19 | {7} | EQ Health Solutions | Medical record reimbursement deposited 10/21 IB | 1230-000 | 167.10 | | 3,863,599.29 |
| 10/21/19 | 129 | Caremark PCS Health LLC | Prescription Drug Benefit per Court Order dated 10/17/19 Dkt # 109 | 2690-000 | | 86,907.68 | 3,776,691.61 |
| 10/21/19 | 130 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 180.00 | 3,776,511.61 |
| 10/21/19 | 131 | Norcomm | Fire Alarm monitoring Warehouse Acct # MP-216 | 2420-000 | | 180.00 | 3,776,331.61 |

Page Subtotals: $13,745.22  $276,455.02

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                         ! - transaction has not been cleared

## Form 2

Exhibit B
Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/19 | 132 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 180.00 | 3,776,151.61 |
| 10/21/19 | 133 | Nicor Gas | Acct ....88-0000-4 Meter # 3560517 9/9-10/7 | 2420-000 | | 162.32 | 3,775,989.29 |
| 10/23/19 | {3} | Town of Cicero | Occupational Health Account # 5760-42079 deposited 10/23 IB~ | 1121-000 | 78.31 | | 3,776,067.60 |
| 10/23/19 | {3} | Bluewater Thermal Solutions | Occupational Health Acct 5760-42079 deposited 10/23 IB | 1121-000 | 234.00 | | 3,776,301.60 |
| 10/23/19 | {3} | Village of River Grove | Occupational Health Account ....42079 deposited 10/23 IB | 1121-000 | 450.00 | | 3,776,751.60 |
| 10/23/19 | {3} | Cicero School District 99 | Occupational Health #5760-42079 deposited 10/23 IB | 1121-000 | 630.00 | | 3,777,381.60 |
| 10/23/19 | {3} | Town of Cicero | Occupational Health Account # 5760-42079 deposited 10/23 IB~ | 1121-000 | 1,080.00 | | 3,778,461.60 |
| 10/23/19 | {3} | Town of Cicero | Occupational Health Account # 5760-42079 deposited 10/23 IB~ | 1121-000 | 1,809.44 | | 3,780,271.04 |
| 10/23/19 | {3} | Nationwide Insurance | Occupational Health Acct 5760-42079 deposited 10/23 IB | 1121-000 | 110.07 | | 3,780,381.11 |
| 10/23/19 | {3} | Village of Bellwood | Occupational Health Acct ....42079 deposited 10/23 IB | 1121-000 | 290.00 | | 3,780,671.11 |
| 10/23/19 | {3} | City of Berwyn | Occupational Health Acct 5760-42079 deposited 10/23 IB | 1121-000 | 335.00 | | 3,781,006.11 |
| 10/23/19 | {3} | Village of Melrose Park | Occupational Health Account ....42079 deposited 10/23 IB | 1121-000 | 470.00 | | 3,781,476.11 |
| 10/23/19 | {3} | Superior Ambulance Service | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 8,015.00 | | 3,789,491.11 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 78.31 | | 3,789,569.42 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 78.31 | | 3,789,647.73 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 89.57 | | 3,789,737.30 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 91.49 | | 3,789,828.79 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 122.24 | | 3,789,951.03 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 137.23 | | 3,790,088.26 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 137.23 | | 3,790,225.49 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 137.23 | | 3,790,362.72 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 137.23 | | 3,790,499.95 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 184.43 | | 3,790,684.38 |
| 10/23/19 | {3} | IPMG | Occupational Health Account # 5760-42079 deposited 10/23 IB | 1121-000 | 228.72 | | 3,790,913.10 |
| 10/23/19 | {3} | Pipeline-Westlake Hospital LLC | Funds transfer from Wells Fargo | 1121-000 | 614,783.94 | | 4,405,697.04 |
| 10/23/19 | {3} | Nationwide Insurance | Deposit incorrectly entered as $110.07 instead of $111.07 | 1121-000 | 1.00 | | 4,405,698.04 |
| 10/23/19 | 134 | Nicor Gas | Acct ....88-0000 Meter # 4846867 9/09-10/07 2019 | 2420-000 | | 37.54 | 4,405,660.50 |

Page Subtotals: $629,708.75    $379.86

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 9

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/19 | | Deutsche Bank to fund ADP | Payroll taxes for week ending 10/18 | 2690-000 | | 17,184.01 | 4,388,476.49 |
| 10/23/19 | | Deutsche Bank to fund ADP | Payroll for week ending 10/18 | 2690-000 | | 35,627.09 | 4,352,849.40 |
| 10/29/19 | {5} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 10/29/19 IB | 1129-000 | 990,968.49 | | 5,343,817.89 |
| 10/29/19 | 135 | HOH Water Technology | Chemicals for hospital boilers | 2420-000 | | 6,649.41 | 5,337,168.48 |
| 10/29/19 | 136 | Healthcare Waste Management, Inc | Deposit for destruction/disposal of medical waste | 2420-000 | | 6,555.00 | 5,330,613.48 |
| 10/29/19 | 137 | Com Ed | Post filing 8/6-8/11/19  Account .......1048 | 2420-000 | | 13,799.04 | 5,316,814.44 |
| 10/29/19 | 138 | Com Ed | 8/12-9/10/19 Account .........1048 | 2420-000 | | 55,838.72 | 5,260,975.72 |
| 10/29/19 | 139 | Com Ed | 9/10-10/09/19 Account ....1048 | 2420-000 | | 54,931.98 | 5,206,043.74 |
| 10/29/19 | 140 | Com Ed | 9/10-10/09/19 Account ....9012 | 2420-000 | | 396.68 | 5,205,647.06 |
| 10/29/19 | 141 | Com Ed | 9/10-10/09/19 Account ....9012 | 2420-004 | | 396.68 | 5,205,250.38 |
| 10/29/19 | 141 | Com Ed | 9/10-10/09/19 Account ....9012 Voided: check issued on 10/29/2019 | 2420-004 | | -396.68 | 5,205,647.06 |
| 10/29/19 | 142 | Com Ed | 9/10-10/09/19 Account ....1058 Voided on 10/29/2019 | 2420-004 | | 202.38 | 5,205,444.68 |
| 10/29/19 | 142 | Com Ed | 9/10-10/09/19 Account ....1058 Voided: check issued on 10/29/2019 | 2420-004 | | -202.38 | 5,205,647.06 |
| 10/29/19 | 143 | Com Ed | 9/10-10/09/19 Account ....1058 | 2420-004 | | 202.38 | 5,205,444.68 |
| 10/29/19 | 144 | Com Ed | 9/10-10/09/19 Account ...2082 | 2420-000 | | 233.70 | 5,205,210.98 |
| 10/29/19 | 145 | Com Ed | 9/10-10/09/19 Account ...2082 Voided on 10/29/2019 | 2420-004 | | 233.70 | 5,204,977.28 |
| 10/29/19 | 145 | Com Ed | 9/10-10/09/19 Account ...2082 Voided: check issued on 10/29/2019 | 2420-004 | | -233.70 | 5,205,210.98 |
| 10/29/19 | 146 | Com Ed | 9/10-10/09/19 Account ...3016 | 2420-000 | | 380.40 | 5,204,830.58 |
| 10/29/19 | 147 | Com Ed | 9/10-10/09/19 Account ...3016 Voided on 10/29/2019 | 2420-004 | | 380.40 | 5,204,450.18 |
| 10/29/19 | 147 | Com Ed | 9/10-10/09/19 Account ...3016 Voided: check issued on 10/29/2019 | 2420-004 | | -380.40 | 5,204,830.58 |
| 10/29/19 | 148 | Com Ed | 9/10-10/09/19 Account ...5010 | 2420-000 | | 133.79 | 5,204,696.79 |
| 10/29/19 | 149 | Com Ed | 9/10-10/09/19 Account ...5010 Voided on 10/29/2019 | 2420-004 | | 133.79 | 5,204,563.00 |
| 10/29/19 | 149 | Com Ed | 9/10-10/09/19 Account ...5010 Voided: check issued on 10/29/2019 | 2420-004 | | -133.79 | 5,204,696.79 |
| 10/29/19 | 150 | Com Ed | 9/10-10/09/19 Account ...4022 | 2420-000 | | 170.13 | 5,204,526.66 |
| 10/29/19 | 151 | Com Ed | 9/10-10/09/19 Account.......4022 Voided on 10/29/2019 | 2420-004 | | 170.13 | 5,204,356.53 |
| 10/29/19 | 151 | Com Ed | 9/10-10/09/19 Account.......4022 Voided: check issued on 10/29/2019 | 2420-004 | | -170.13 | 5,204,526.66 |
| 10/29/19 | 152 | Com Ed | 9/10-10/09/19 Account ...6035 | 2420-000 | | 230.34 | 5,204,296.32 |
| 10/29/19 | 153 | Com Ed | 9/10-10/09/19 Account ...6035 Voided on 10/29/2019 | 2420-004 | | 230.34 | 5,204,065.98 |

Page Subtotals: $990,968.49    $121,308.83

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/19 | 153 | Com Ed | 9/10-10/09/19  Account ........6035 Voided: check issued on 10/29/2019 | 2420-004 | | -230.34 | 5,204,296.32 |
| 10/29/19 | 154 | Com Ed | 9/10-10/09/19 .........3021 | 2420-000 | | 110.47 | 5,204,185.85 |
| 10/29/19 | 155 | Com Ed | 9/10-10/09/19 .........3021 Voided on 10/29/2019 | 2420-004 | | 110.47 | 5,204,075.38 |
| 10/29/19 | 155 | Com Ed | 9/10-10/09/19 .........3021 Voided: check issued on 10/29/2019 | 2420-004 | | -110.47 | 5,204,185.85 |
| 10/29/19 | 156 | Com Ed | 9/10-10/09/19  Account.......5019 | 2420-000 | | 61.44 | 5,204,124.41 |
| 10/29/19 | 157 | Com Ed | 9/10-10/09/19  Account.......5019 Voided on 10/29/2019 | 2420-000 | | 61.44 | 5,204,062.97 |
| 10/29/19 | 157 | Com Ed | 9/10-10/09/19  Account.......5019 Voided: check issued on 10/29/2019 | 2420-004 | | -61.44 | 5,204,124.41 |
| 10/29/19 | 158 | Com Ed | 9/10-10/09/19  Account .......0122 | 2420-000 | | 265.52 | 5,203,858.89 |
| 10/30/19 | {3} | Pipeline-Westlake Hospital, LLC | Funds transfer from Wells Fargo | 1121-000 | 28,361.31 | | 5,232,220.20 |
| 10/31/19 | 159 | Caremark PCS Health LLC | Prescription Drug Benefit per Court Order dated 10/17/19 Dkt # 109 | 2690-000 | | 1,377.51 | 5,230,842.69 |
| 10/31/19 | 160 | ADP | Payroll services July and August 2019 | 2690-000 | | 1,251.40 | 5,229,591.29 |
| 10/31/19 | 161 | The Office of the State Fire Marshall | Boiler inspections 10/23/19 Inv. # 9621524 | 2420-000 | | 350.00 | 5,229,241.29 |
| 11/04/19 | {7} | Record Copy Service | Medical record reimbursement radiology deposited 10/4 IB | 1230-000 | 25.00 | | 5,229,266.29 |
| 11/04/19 | {7} | Record Copy Service | Medical record reimbursement radiology deposited 10/4 IB | 1230-000 | 25.00 | | 5,229,291.29 |
| 11/04/19 | 162 | Red Hawk Fire and Security | Security Camera Repair Invoice SM422516 | 2420-000 | | 282.00 | 5,229,009.29 |
| 11/04/19 | 163 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0126607 | 2410-000 | | 2,135.43 | 5,226,873.86 |
| 11/04/19 | 164 | McAdam Landscape Professionals | Fall clean up work | 2420-000 | | 2,328.00 | 5,224,545.86 |
| 11/04/19 | 165 | KCG Management LLC | Snow removal Inv. No. 73781 | 2420-000 | | 5,895.60 | 5,218,650.26 |
| 11/04/19 | 166 | Airgas Healthcare | Nitrogen tanks delivered to run boilers | 2420-000 | | 5,330.50 | 5,213,319.76 |
| 11/04/19 | 167 | Mankoff Industries, Inc | Underground tank 30 day inspection report. | 2420-000 | | 430.00 | 5,212,889.76 |
| 11/06/19 | {3} | Pipeline-Westlake Hospital LLC | Funds transfer from Wells Fargo | 1121-000 | 5,480.65 | | 5,218,370.41 |
| 11/06/19 | | Deutsche Bank to fund ADP | Payroll week ending November 1, 2019 | 2690-000 | | 33,223.09 | 5,185,147.32 |
| 11/06/19 | | Deutsche Bank to fund ADP | Payroll taxes week ending November 1,2019 | 2690-000 | | 15,912.81 | 5,169,234.51 |
| 11/11/19 | {11} | West Suburban Medical Center LLC | Payment for drug inventory per Order dted 10/8/19 Dkt # 99 | 1229-000 | 161,593.29 | | 5,330,827.80 |
| 11/13/19 | {3} | Pipeline-Westlake Hospital LLC | Weels Fargo Account Transfer | 1121-000 | 1,880.87 | | 5,332,708.67 |
| 11/15/19 | {7} | Record Imaging Service | Medical record reimbursement deposited 11/15/19 IB | 1230-000 | 35.00 | | 5,332,743.67 |
| 11/15/19 | {7} | Compex | Medical record reimbursement deposited 11/15 IB | 1230-000 | 60.00 | | 5,332,803.67 |
| 11/15/19 | {12} | College of  American Pathologists | Refund of receipt 1073954 deposited 11/15/19 IB | 1290-000 | 184.31 | | 5,332,987.98 |

Page Subtotals:    $197,645.43    $68,723.43

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/19 | 168 | Debra Caruso | Expense reimbursement for mailing mammography records | 2990-000 | | 187.20 | 5,332,800.78 |
| 11/15/19 | 169 | Red Hawk Fire & Security | Security Camera Inspection Inv # SM422516 | 2420-000 | | 282.00 | 5,332,518.78 |
| 11/15/19 | 170 | Airgas USA LLC | Nitrogen Tank  Inv # ******8309 | 2420-000 | | 108.72 | 5,332,410.06 |
| 11/15/19 | 171 | Specialty Mat Service | Floor mat rental order # 988987 | 2420-000 | | 37.95 | 5,332,372.11 |
| 11/16/19 | 172 | Mankoff Industries, Inc | Underground tank 30 day inspection report. | 2420-000 | | 430.00 | 5,331,942.11 |
| 11/18/19 | | Lockton Insurance | Deposit for workers comp policy | 2690-000 | | 11,088.00 | 5,320,854.11 |
| 11/20/19 | {3} | Pipeline Westlake Hospital LLC | Funds transfer from Wells Fargo | 1121-000 | 622,068.87 | | 5,942,922.98 |
| 11/20/19 | 173 | Caremark/CVS | Prescription Drug Benefit per Court Order dated 10/17/19 Dkt # 109 | 2690-000 | | 1,041.00 | 5,941,881.98 |
| 11/20/19 | | Deutsche Bank to fund ADP | Payroll for week ending 11/16 | 2690-000 | | 29,316.41 | 5,912,565.57 |
| 11/20/19 | | Deutsche Bank to fund ADP | Payroll taxes for week ending 11/16 | 2690-000 | | 13,952.58 | 5,898,612.99 |
| 11/22/19 | {3} | IPMG | Occupational Health Account  # 5760-42079 deposited 11/22 IB | 1121-000 | 78.31 | | 5,898,691.30 |
| 11/22/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 11/22 IB | 1121-000 | 206.46 | | 5,898,897.76 |
| 11/22/19 | {3} | IPMG | Occupational Health Account  # 5760-42079 deposited 11/22 IB | 1121-000 | 209.01 | | 5,899,106.77 |
| 11/22/19 | {3} | IPMG | Occupational Health Account  # 5760-42079 deposited 11/22 IB | 1121-000 | 513.09 | | 5,899,619.86 |
| 11/22/19 | 174 | KCG Management LLC | Snow removal Inv. No. 73860 | 2420-000 | | 2,601.00 | 5,897,018.86 |
| 11/22/19 | 175 | Taurus Security Rolling Shutters Inc | Deposit for installation of security shutters | 2420-000 | | 2,950.00 | 5,894,068.86 |
| 11/25/19 | 176 | Com Ed | 10/9-11/7/2019  Account .......1048 | 2420-000 | | 35,103.53 | 5,858,965.33 |
| 11/25/19 | 177 | Fox Rothschild LLP | September 2019 monthly fee statement 80% fees | 3110-000 | | 69,522.80 | 5,789,442.53 |
| 11/26/19 | 178 | Nicor Gas | Acct ......2323 3 | 2420-000 | | 5,069.69 | 5,784,372.84 |
| 11/27/19 | {3} | Pipeline-Westlake Hospital LLC | Funds transfer from Wells Fargo | 1121-000 | 5,474.22 | | 5,789,847.06 |
| 12/03/19 | 179 | Village of Melrose Park | Water bill account ..9505-003 9/20-10/19 | 2420-000 | | 2,184.00 | 5,787,663.06 |
| 12/03/19 | 180 | Village of Melrose Park | Water bill account ..9503-003 9/20-10/19 | 2420-000 | | 24,613.68 | 5,763,049.38 |
| 12/03/19 | 181 | Village of Melrose Park | Water bill account ..8500-003 9/20-10/19 | 2420-000 | | 174.44 | 5,762,874.94 |
| 12/03/19 | 182 | Village of Melrose Park | Water bill account ..8601-003 9/20-10/19 | 2420-000 | | 174.44 | 5,762,700.50 |
| 12/03/19 | 183 | Village of Melrose Park | Water bill account ..9507-003 9/20-10/19 | 2420-000 | | 174.44 | 5,762,526.06 |
| 12/03/19 | 184 | Village of Melrose Park | Water bill account ..8600-003 9/20-10/19 | 2420-000 | | 174.44 | 5,762,351.62 |
| 12/03/19 | 185 | Village of Melrose Park | Water bill account ..9504-003 9/20-10/19 | 2420-000 | | 174.44 | 5,762,177.18 |
| 12/03/19 | 186 | Village of Melrose Park | Water bill account ..8100-003 9/20-10/19 | 2420-000 | | 383.92 | 5,761,793.26 |
| 12/04/19 | {3} | Pipeline Westlake Hospital LLC | Wells Fargo funds transfer | 1121-000 | 22,303.05 | | 5,784,096.31 |
| 12/04/19 | 187 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0126607 | 2410-000 | | 2,201.43 | 5,781,894.88 |

Page Subtotals:    $650,853.01    $201,946.11

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

## Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 12

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/19 | 188 | Excel Mechanical Contractors Inc | Invoice #s 4317 and 4318 Boiler pump and steam coil repairs | 2420-000 | | 9,325.00 | 5,772,569.88 |
| 12/04/19 | | Deutsche Bank to fund ADP | Payroll week ending 11/30/19 | 2690-000 | | 26,790.13 | 5,745,779.75 |
| 12/04/19 | | Deutsche Bank to fund ADP | Payroll taxes week ending 11/30/19 | 2690-000 | | 12,167.78 | 5,733,611.97 |
| 12/05/19 | 189 | HOH Water Technology | Water softener pellets for hospital boilers | 2420-000 | | 823.20 | 5,732,788.77 |
| 12/05/19 | 190 | Healthcare Waste Management, Inc | Invoice #s 217975 and 214346 / Document destruction bins | 2420-000 | | 2,120.00 | 5,730,668.77 |
| 12/05/19 | 191 | Ciox Health | Customer....301 | 2990-000 | | 88.23 | 5,730,580.54 |
| 12/06/19 | 192 | KCG Management LLC | Snow removal Inv. No. 74005 | 2420-000 | | 5,895.60 | 5,724,684.94 |
| 12/06/19 | 193 | American Combustion Service Inc | Invoice # 22121 | 2420-000 | | 1,438.89 | 5,723,246.05 |
| 12/10/19 | 194 | American Combustion Service Inc | Invoice # 22123 | 2420-000 | | 1,272.69 | 5,721,973.36 |
| 12/10/19 | 195 | Specialty Mat Service | Floor mat rental order #s 992369 and 996163 | 2420-000 | | 75.90 | 5,721,897.46 |
| 12/13/19 | {7} | York Risk Services Group, Inc. | Occupational Health #5760-42079 deposited 12/13 IB | 1230-000 | 78.31 | | 5,721,975.77 |
| 12/13/19 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 12/13/19 IB | 1229-000 | 82.95 | | 5,722,058.72 |
| 12/13/19 | {3} | Cicero School District 99 | Occupational Health #5760-42079 deposited 12/13 IB | 1121-000 | 85.00 | | 5,722,143.72 |
| 12/13/19 | {3} | Village of River Grove | Occupational Health.....42079 deposited 12/13 IB | 1121-000 | 160.00 | | 5,722,303.72 |
| 12/13/19 | {3} | Bluewater Thermal Solutions | Occupational Health #5760-42079 deposited 12/13 IB | 1121-000 | 351.00 | | 5,722,654.72 |
| 12/13/19 | {3} | Paramedic Sevices of Illinois | Occupational Health #5760-42079 deposited 12/13 IB | 1121-000 | 1,800.00 | | 5,724,454.72 |
| 12/13/19 | 196 | American Combustion Service Inc | Invoice # 22139 | 2420-000 | | 239.54 | 5,724,215.18 |
| 12/13/19 | 197 | DeKane Equipment Corp | Kubata repair RA 44023 | 2420-000 | | 1,980.13 | 5,722,235.05 |
| 12/13/19 | 198 | Mankoff Industries, Inc | Underground tank 30 day inspection report. | 2420-000 | | 430.00 | 5,721,805.05 |
| 12/13/19 | 199 | Caremark/CVS | Prescription Drug Benefit per Court Order dated 10/17/19 Dkt # 109 | 2690-000 | | 40.49 | 5,721,764.56 |
| 12/18/19 | 200 | Taurus Security Rolling Shutters Inc | Balnce due for installation of security shutters | 2420-000 | | 2,950.00 | 5,718,814.56 |
| 12/18/19 | 201 | American Combustion Service Inc | Invoice # 22174 | 2420-000 | | 659.49 | 5,718,155.07 |
| 12/18/19 | | Deutsche Bank to fund ADP | Payroll week ending 12/13 /19 | 2690-000 | | 28,779.90 | 5,689,375.17 |
| 12/18/19 | | Deutsche Bank to fund ADP | Payroll taxes week ending 12/13/19 | 2690-000 | | 12,639.85 | 5,676,735.32 |
| 12/20/19 | 202 | Wilshire Pacific Capital Advisors | September/October, 2019 monthly fee statement 85% of 80% fees | 3731-000 | | 44,895.86 | 5,631,839.46 |
| 12/20/19 | 203 | Wilshire Pacific Capital Advisors | September/October, 2019 monthly fee statement 85% of 100% expenses | 3731-000 | | 3,622.19 | 5,628,217.27 |
| 12/20/19 | 204 | Grainger | HVAC Belts | 2420-000 | | 147.96 | 5,628,069.31 |
| 12/23/19 | 205 | ADP | Payroll services September-December 2019 | 2690-000 | | 686.75 | 5,627,382.56 |
| 12/24/19 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 12/24 IB | 1121-000 | 5.03 | | 5,627,387.59 |
| 12/24/19 | {7} | ESR Group | Medical records fee deposited 12/24 IB | 1230-000 | 21.00 | | 5,627,408.59 |

**Page Subtotals:**   **$2,583.29**   **$131,789.88**

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/24/19 | {3} | P&M Martinez Trucking Inc | Occupational Health Account # 5760-42079 deposited 12/24 IB | 1121-000 | 120.00 | | 5,627,528.59 |
| 12/24/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 12/24 IB | 1121-000 | 183.19 | | 5,627,711.78 |
| 12/24/19 | {13} | Conseco Fair Fund Administrator | SEC v Conseco fair fund distribution deposited 12/24 IB | 1249-000 | 200.00 | | 5,627,911.78 |
| 12/24/19 | {3} | PMA Management Corp | Occupational Health Account # 5760-42079 deposited 12/24 IB | 1121-000 | 288.61 | | 5,628,200.39 |
| 12/24/19 | {3} | Nationwide Insurance | Occupational Health Acct 5760-42079 deposited 12/24 IB | 1121-000 | 613.61 | | 5,628,814.00 |
| 12/24/19 | {3} | Travelers | Occupational Health Acct 5760-42079 deposited 12/24 IB | 1121-000 | 1,088.10 | | 5,629,902.10 |
| 12/24/19 | {9} | MetLife | MetLife quarterly dividend deposited 12/24 IB | 1223-000 | 1,124.20 | | 5,631,026.30 |
| 12/24/19 | 206 | Taurus Security Rolling Shutters Inc | Deposit for Security shutter quote. | 2420-000 | | 3,043.00 | 5,627,983.30 |
| 12/24/19 | 207 | Caremark/CVS | Invoice # 52691844 | 2690-000 | | 395.68 | 5,627,587.62 |
| 12/24/19 | 208 | Johnson Controls Fire Protection LP | Fire alarm inspection and test | 2420-000 | | 647.25 | 5,626,940.37 |
| 12/24/19 | 209 | Liberty Mutual | Workers compensation premium installment | 2420-000 | | 2,906.52 | 5,624,033.85 |
| 12/27/19 | 210 | Nicor Gas | Acct......2323 3 | 2420-000 | | 9,770.83 | 5,614,263.02 |
| 12/27/19 | 211 | Village of Melrose Park | Water bill account ..9505-003 10/20-11/19 | 2420-000 | | 1,310.40 | 5,612,952.62 |
| 12/27/19 | 212 | Village of Melrose Park | Water bill account ..9503-003 10/20-11/19 | 2420-000 | | 14,851.20 | 5,598,101.42 |
| 12/27/19 | 213 | Village of Melrose Park | Water bill account ..8500-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,926.98 |
| 12/27/19 | 214 | Village of Melrose Park | Water bill account ..8601-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,752.54 |
| 12/27/19 | 215 | Village of Melrose Park | Water bill account ..9507-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,578.10 |
| 12/27/19 | 216 | Village of Melrose Park | Water bill account ..8600-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,403.66 |
| 12/27/19 | 217 | Village of Melrose Park | Water bill account ..9504-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,229.22 |
| 12/27/19 | 218 | Village of Melrose Park | Water bill account ..8100-003 10/20-11/19 | 2420-000 | | 174.44 | 5,597,054.78 |
| 12/28/19 | 219 | American Combustion Service Inc | Invoice # 22213 | 2420-000 | | 1,370.15 | 5,595,684.63 |
| 12/30/19 | 220 | Caremark/CVS | Invoice # 52697274 | 2690-000 | | 43.77 | 5,595,640.86 |
| 12/31/19 | | Deutsche Bank to fund ADP | Payroll taxes week ending 12/27/19 | 2690-000 | | 15,127.75 | 5,580,513.11 |
| 12/31/19 | | Deutsche Bank to fund ADP | Payroll week ending 12/27/19 | 2690-000 | | 26,847.59 | 5,553,665.52 |
| 01/02/20 | 221 | Fox Rothschild LLP | September 2019 jt services monthly fee statement 85% of 80% fees | 3110-000 | | 91,471.90 | 5,462,193.62 |
| 01/02/20 | 222 | Fox Rothschild LLP | September 2019 jt services monthly fee statement 85% of 100% expenses | 3120-000 | | 2,607.80 | 5,459,585.82 |
| 01/02/20 | 223 | Nancy Eggert | Petty cash for maintenance supplies | 2420-000 | | 1,500.00 | 5,458,085.82 |

**Page Subtotals:**  $3,617.71  $172,940.48

## Form 2

Exhibit B

Page: 14

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/20 | 224 | J.P.I. | Backflow testing required by Melrose Park Inv. #s 1700 and 1701 | 2420-000 | | 564.75 | 5,457,521.07 |
| 01/02/20 | 225 | Fox Rothschild LLP | October 2019 jt services monthly fee statement 85% of 80% fees | 3110-000 | | 14,762.12 | 5,442,758.95 |
| 01/02/20 | 226 | Fox Rothschild LLP | October 2019 jt services monthly fee statement 85% of 100% expenses | 3120-000 | | 247.54 | 5,442,511.41 |
| 01/02/20 | 227 | Fox Rothschild LLP | October 2019 monthly fee statement 80% fees | 3110-000 | | 29,158.00 | 5,413,353.41 |
| 01/02/20 | 228 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0129012 | 2410-000 | | 1,926.68 | 5,411,426.73 |
| 01/03/20 | {5} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 01/03/20 IB | 1129-000 | 1,535,489.82 | | 6,946,916.55 |
| 01/06/20 | {7} | Gaido & Fintzen | Medical record reimbursement deposited 1/6/20 IB | 1230-000 | 25.00 | | 6,946,941.55 |
| 01/06/20 | {7} | EQ Health Solutions | Medical record reimbursement deposited 1/6/20 IB | 1230-000 | 187.00 | | 6,947,128.55 |
| 01/06/20 | 229 | Nicor Gas | Acct ....88-0000-4 | 2420-000 | | 594.52 | 6,946,534.03 |
| 01/06/20 | 230 | Nicor Gas | Acct ....88-0000-6 | 2420-000 | | 364.08 | 6,946,169.95 |
| 01/06/20 | 231 | Ciox Health | Customer .....301 | 2990-000 | | 45.66 | 6,946,124.29 |
| 01/06/20 | 232 | KCG Management LLC | Snow removal Inv. No. 74164 | 2420-000 | | 5,895.60 | 6,940,228.69 |
| 01/13/20 | 233 | Altorfer Industries, Inc | Repair generator at Medical Arts Building | 2420-000 | | 559.14 | 6,939,669.55 |
| 01/13/20 | 234 | Specialty Mat Service | Floor mat rental | 2420-000 | | 75.90 | 6,939,593.65 |
| 01/13/20 | 235 | Fox Rothschild LLP | November, 2019 monthly fee statement 80% fees | 3110-000 | | 6,423.20 | 6,933,170.45 |
| 01/13/20 | 236 | Fox Rothschild LLP | November 2019 jt services monthly fee statement 85% of 80% fees | 3110-000 | | 11,473.64 | 6,921,696.81 |
| 01/13/20 | 237 | Fox Rothschild LLP | November 2019  monthly fee statement 100% expenses | 3120-000 | | 47.97 | 6,921,648.84 |
| 01/13/20 | | Transamerica Retirement Solutions | Employee 401k | 2690-000 | | 7,229.92 | 6,914,418.92 |
| 01/14/20 | 238 | Com Ed | Account .......1048 | 2420-000 | | 780.07 | 6,913,638.85 |
| 01/14/20 | 239 | J.P.I. | Invoice # 1706 | 2420-000 | | 547.50 | 6,913,091.35 |
| 01/14/20 | 240 | Liberty Mutual | Workers compensation premium installment | 2420-000 | | 2,906.52 | 6,910,184.83 |
| 01/14/20 | 241 | Mankoff Industries, Inc | Underground tank 30 day inspection report. | 2420-000 | | 430.00 | 6,909,754.83 |
| 01/14/20 | 242 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #3005042151,3005042150,30050 42152 | 2420-000 | | 1,972.03 | 6,907,782.80 |
| 01/15/20 | | Deutsche Bank to fund ADP | Payroll taxes period ending 1/10/2020 | 2690-000 | | 12,204.50 | 6,895,578.30 |
| 01/15/20 | | Deutsche Bank to fund ADP | Payroll period ending 1/10/2020 | 2690-000 | | 24,027.65 | 6,871,550.65 |
| 01/20/20 | {7} | Porro Niermann | Medical records reimbursement Deposited 1/20/20 IB | 1230-000 | 6.50 | | 6,871,557.15 |
| 01/20/20 | {7} | Cotiviti LLC | Medical records reimbursement Deposited 1/20/20 IB | 1230-000 | 25.00 | | 6,871,582.15 |
| 01/20/20 | {7} | Slavin & Slavin | Medical records reimbursement Deposited 1/20/20 IB | 1230-000 | 25.00 | | 6,871,607.15 |

Page Subtotals: $1,535,758.32    $122,236.99

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 15

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/20/20 | {12} | Centurian Service Group | Refund Deposited 1/20/20 IB | 1290-000 | 26.94 | | 6,871,634.09 |
| 01/20/20 | {12} | Resergence Legal Group | Refund of excess garnishment payment Deposited 1/20/20 IB | 1290-000 | 78.70 | | 6,871,712.79 |
| 01/20/20 | {12} | Com Ed | Refund Deposited 1/20/20 IB | 1290-000 | 105.12 | | 6,871,817.91 |
| 01/20/20 | {12} | Ann & Robert H. Lurie Childrens Hospital of Chicago | Dues owed Deposited 1/20/20 IB | 1290-000 | 900.00 | | 6,872,717.91 |
| 01/20/20 | {9} | MetLife | MetLife quarterly dividend Deposited 1/20/20 IB | 1223-000 | 1,124.20 | | 6,873,842.11 |
| 01/20/20 | {12} | Ann & Robert H. Lurie Childrens Hospital of Chicago | Dues owed Deposited 1/20/20 IB | 1290-000 | 1,175.00 | | 6,875,017.11 |
| 01/20/20 | {12} | Edwards LifesciencesLLC | Refund Deposited 1/20/20 IB | 1290-000 | 1,800.00 | | 6,876,817.11 |
| 01/20/20 | 243 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 180.00 | 6,876,637.11 |
| 01/20/20 | 244 | Norcomm | Fire Alarm monitoring Warehouse Acct # MP-216 | 2420-000 | | 180.00 | 6,876,457.11 |
| 01/20/20 | 245 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 180.00 | 6,876,277.11 |
| 01/20/20 | 246 | First Point Mechanical Services, L.L.C. | Payment for Invoice W29166 | 2420-000 | | 964.00 | 6,875,313.11 |
| 01/20/20 | 247 | Airgas USA LLC | Nitrogen Tank  Inv # ******4014 | 2420-000 | | 51.43 | 6,875,261.68 |
| 01/20/20 | 248 | Caremark/CVS | Invoice # 52706018 | 2690-000 | | 4.76 | 6,875,256.92 |
| 01/22/20 | 249 | Com Ed | Account ......1048 | 2420-000 | | 11.70 | 6,875,245.22 |
| 01/22/20 | 250 | Nicor Gas | Acct ......2323 3 | 2420-000 | | 9,210.85 | 6,866,034.37 |
| 01/22/20 | 251 | Village of Melrose Park | Water bill account ..9503-003 11/20-12/19 | 2420-000 | | 14,370.72 | 6,851,663.65 |
| 01/22/20 | 252 | Village of Melrose Park | Water bill account ..8500-003 11/20-12/19 | 2420-000 | | 174.44 | 6,851,489.21 |
| 01/22/20 | 253 | Village of Melrose Park | Water bill account ..9505-003 11/20-12/19 | 2420-000 | | 174.44 | 6,851,314.77 |
| 01/22/20 | 254 | Excel Mechanical Contractors Inc | Invoice #s 4326,4348 and 4359 | 2420-000 | | 12,095.00 | 6,839,219.77 |
| 01/22/20 | | Transamerica Retirement Solutions | 401k | 2690-000 | | 578.97 | 6,838,640.80 |
| 01/23/20 | 255 | Stericycle, Inc. | Waste disposal Acct # 2061111 Inv #s ******8093 and ******5116 | 2420-000 | | 5,220.06 | 6,833,420.74 |
| 01/24/20 | 256 | Village of Melrose Park | Water bill account ..8601-003 11/20-12/19 | 2420-000 | | 174.44 | 6,833,246.30 |
| 01/24/20 | 257 | Village of Melrose Park | Water bill account ..8600-003 11/20-12/19 | 2420-000 | | 174.44 | 6,833,071.86 |
| 01/24/20 | 258 | Village of Melrose Park | Water bill account ..9504-003 11/20-12/19 | 2420-000 | | 174.44 | 6,832,897.42 |
| 01/24/20 | 259 | Village of Melrose Park | Water bill account ..8100-003 11/20-12/19 | 2420-000 | | 174.44 | 6,832,722.98 |
| 01/24/20 | 260 | Village of Melrose Park | Water bill account ..9507-003 11/20-12/19 | 2420-000 | | 174.44 | 6,832,548.54 |
| 01/24/20 | 261 | Lyndon D. Taylor, M.C. LLC | 503(b)(1)(A) (i) allowed claim per order entered 1/21/20 dkt # 131 | 2690-000 | | 9,240.00 | 6,823,308.54 |
| 01/27/20 | 262 | International Sureties,Ltd | Bond # 016224305 | 2300-000 | | 7,200.00 | 6,816,108.54 |
| 01/29/20 | {12} | Community Hospital Consulting Inc | Deposited 1/29/20 IB | 1290-000 | 1,567.77 | | 6,817,676.31 |
| 01/29/20 | 263 | Taurus Security Rolling Shutters Inc | Final payment  for Security shutter quote. | 2420-000 | | 3,043.00 | 6,814,633.31 |

|  | Page Subtotals: | $6,777.73 | $63,751.57 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/20 | 264 | American Combustion Service Inc | Invoice #s 22330 and 22331 | 2420-000 | | 2,800.88 | 6,811,832.43 |
| 01/29/20 | | Deutsche Bank to fund ADP | Payroll taxes week ending 1/24/20 | 2690-000 | | 10,790.92 | 6,801,041.51 |
| 01/29/20 | | Deutsche Bank to fund ADP | Payroll week ending 1/24/20 | 2690-000 | | 22,124.96 | 6,778,916.55 |
| 01/30/20 | | Deutsche Bank to fund ADP | Payroll week ending 1/24/20 | 2690-000 | | -22,124.96 | 6,801,041.51 |
| 01/30/20 | | Deutche Bank to fund ADP | Disb Rev 52 done in error | 2690-000 | | 22,124.96 | 6,778,916.55 |
| 01/31/20 | {3} | Wells Fargo SF | Fund transfer from hospital account | 1121-000 | 8,875.50 | | 6,787,792.05 |
| 01/31/20 | {6} | Alfred T. Giuliano | Transfer of remaining funds from Delaware trustee | 1290-000 | 44,820.54 | | 6,832,612.59 |
| 01/31/20 | 265 | HOH Water Technology | Chemicals for hospital boilers | 2420-000 | | 1,151.37 | 6,831,461.22 |
| 02/04/20 | 266 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #3005054688 | 2420-000 | | 870.00 | 6,830,591.22 |
| 02/04/20 | 267 | KCG Management LLC | Snow removal Inv. No. 74394 | 2420-000 | | 5,895.60 | 6,824,695.62 |
| 02/04/20 | 268 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0129629 | 2410-000 | | 1,978.68 | 6,822,716.94 |
| 02/04/20 | 269 | Blue Cross Blue Shield of IL | BCBS payment Settlement ID ******0006 August-December 2019 | 2690-000 | | 103,629.65 | 6,719,087.29 |
| 02/05/20 | 270 | Shepp Pest Control Inc | Pest Control Invoice # 28673 | 2420-000 | | 195.00 | 6,718,892.29 |
| 02/05/20 | 271 | American Combustion Service Inc | Invoice # 22368 | 2420-000 | | 1,681.49 | 6,717,210.80 |
| 02/05/20 | 272 | Ciox Health | Customer ....301 | 2990-000 | | 13.09 | 6,717,197.71 |
| 02/05/20 | 273 | Liberty Mutual | Workers compensation premium installment | 2420-000 | | 2,906.52 | 6,714,291.19 |
| 02/07/20 | {12} | Com Ed | Refund Deposited 2/7/20 IB | 1290-000 | 222.84 | | 6,714,514.03 |
| 02/07/20 | 274 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #s5001125486 and ******7829 | 2420-000 | | 4,694.85 | 6,709,819.18 |
| 02/07/20 | | Transamerica Retirement Solutions | 401 K deposit for 1/31/20 payroll | 2690-000 | | 516.58 | 6,709,302.60 |
| 02/12/20 | | Deutsche Bank to fund ADP | Payroll taxes for pay period ending 2/14/20 | 2690-000 | | 10,749.02 | 6,698,553.58 |
| 02/12/20 | | Deustche Bank to fund ADP | Payroll for pay period ending 2/14/20 | 2690-000 | | 22,850.83 | 6,675,702.75 |
| 02/19/20 | | Transamerica Retirement Solutions | 401 K deposit for 2/14/20 payroll | 2690-000 | | 703.90 | 6,674,998.85 |
| 02/26/20 | | Deutsche Bank to fund ADP | Payroll for pay period ending 2/28/20 | 2690-000 | | 21,657.67 | 6,653,341.18 |
| 02/26/20 | | Deutsche Bank to fund ADP | Payroll taxes for pay period ending 2/28/20 | 2690-000 | | 10,107.65 | 6,643,233.53 |
| 02/28/20 | {3} | Wells Fargo | Transfer of account receivable funds | 1121-000 | 58,629.30 | | 6,701,862.83 |
| 03/03/20 | {12} | New York Times Company | Unclaimed funds deposited 3/3/20 IB | 1290-000 | 252.00 | | 6,702,114.83 |
| 03/03/20 | {12} | Colonial Penn Life Insurance | Unclaimed funds deposited 3/3/20 IB | 1290-000 | 936.07 | | 6,703,050.90 |
| 03/03/20 | {12} | Constellation NewEnergy Inc | Unclaimed funds deposited 3/3/20 IB Check | 1290-000 | 25,446.34 | | 6,728,497.24 |
| 03/03/20 | 275 | Nicor Gas | Acct .......2323 3 | 2420-000 | | 12,945.34 | 6,715,551.90 |
| 03/03/20 | 276 | Specialty Mat Service | Floor mat rental | 2420-000 | | 75.90 | 6,715,476.00 |
| 03/03/20 | 277 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #s3005101655 and ******1862 | 2420-000 | | 2,027.75 | 6,713,448.25 |

Page Subtotals:    $139,182.59    $240,367.65

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/20 | 278 | American Combustion Service Inc | Invoice #s 22419 and 22457 | 2420-000 | | 1,956.65 | 6,711,491.60 |
| 03/03/20 | 279 | KCG Management LLC | Snow removal Inv. No. 74578 | 2420-000 | | 5,895.60 | 6,705,596.00 |
| 03/03/20 | 280 | ADP | Payroll services and W-2 preparation Client # 1675193 | 2690-000 | | 6,966.82 | 6,698,629.18 |
| 03/03/20 | 281 | Mankoff Industries, Inc | Underground tank 30 day inspection report Inv. # 5129 | 2420-000 | | 430.00 | 6,698,199.18 |
| 03/03/20 | 282 | Excel Mechanical Contractors Inc | Invoice #s 4387,4392,4393,4403 | 2420-000 | | 13,728.00 | 6,684,471.18 |
| 03/03/20 | 283 | Com Ed | 11/7-12/3/19  Account .......1048 | 2420-000 | | 33,160.63 | 6,651,310.55 |
| 03/03/20 | 284 | Wilshire Pacific Capital Advisors | November/December, 2019 monthly fee statement 85% of 80% fees | 3731-000 | | 41,292.40 | 6,610,018.15 |
| 03/03/20 | 285 | Wilshire Pacific Capital Advisors | November/December, 2019 monthly fee statement 85% of 100% expenses | 3732-000 | | 3,084.48 | 6,606,933.67 |
| 03/03/20 | 286 | Fox Rothschild LLP | December, 2019 monthly fee statement 80% fees | 3110-000 | | 12,192.00 | 6,594,741.67 |
| 03/03/20 | 287 | Fox Rothschild LLP | December 2019 jt services monthly fee statement 85% of 80% fees | 3110-000 | | 14,455.44 | 6,580,286.23 |
| 03/03/20 | 288 | Fox Rothschild LLP | December 2019  monthly fee statement 100% expenses | 3120-000 | | 63.60 | 6,580,222.63 |
| 03/03/20 | 289 | Village of Melrose Park | Water bill account ..8601-003 12/20-1/19 | 2420-000 | | 174.44 | 6,580,048.19 |
| 03/03/20 | 290 | Village of Melrose Park | Water bill account ..8600-003 12/20-1/19 | 2420-000 | | 174.44 | 6,579,873.75 |
| 03/03/20 | 291 | Village of Melrose Park | Water bill account ..9504-003 12/20-1/19 | 2420-000 | | 174.44 | 6,579,699.31 |
| 03/03/20 | 292 | Village of Melrose Park | Water bill account ..8100-003 12/20-1/19 | 2420-000 | | 174.44 | 6,579,524.87 |
| 03/03/20 | 293 | Village of Melrose Park | Water bill account ..9507-003 12/20-1/19 | 2420-000 | | 174.44 | 6,579,350.43 |
| 03/03/20 | 294 | Village of Melrose Park | Water bill account ..9503-003 12/20-1/19 | 2420-000 | | 15,353.52 | 6,563,996.91 |
| 03/03/20 | 295 | Village of Melrose Park | Water bill account ..8500-003 12/20-1/19 | 2420-000 | | 174.44 | 6,563,822.47 |
| 03/03/20 | 296 | Village of Melrose Park | Water bill account ..9505-003 12/20-1/19 | 2420-000 | | 174.44 | 6,563,648.03 |
| 03/05/20 | | Transamerica retirement funds | 401 k deposit  payroll period ending 2/28/20 | 2690-000 | | 561.68 | 6,563,086.35 |
| 03/06/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited  3/6 IB | 1229-000 | 15.00 | | 6,563,101.35 |
| 03/06/20 | {7} | ASA Law Group | Medical record reimbursement deposited 3/6 IB | 1230-000 | 25.00 | | 6,563,126.35 |
| 03/06/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 3/6 IB | 1229-000 | 55.00 | | 6,563,181.35 |
| 03/06/20 | {12} | Refuse Removal Service Inc | Refund deposited 3/6 IB | 1290-000 | 2,821.25 | | 6,566,002.60 |
| 03/06/20 | 297 | Liberty Mutual | Workers compensation premium installment | 2420-000 | | 2,906.52 | 6,563,096.08 |
| 03/06/20 | 298 | Johnson Controls Fire Protection LP | Fire alarm inspection and test | 2420-000 | | 825.67 | 6,562,270.41 |
| 03/06/20 | 299 | Ciox Health | Customer....301 | 2990-000 | | 15.42 | 6,562,254.99 |
| 03/06/20 | 300 | Operating Engineers Local No. 399 | Union Dues September 2019 - March 2020 | 2690-000 | | 1,791.25 | 6,560,463.74 |

Page Subtotals:    $2,916.25    $155,900.76

# Form 2

Exhibit B

Page: 18

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/06/20 | 301 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0130255 | 2410-000 | | 2,032.68 | 6,558,431.06 |
| 03/09/20 | 302 | Specialty Mat Service | Floor mat rental | 2420-000 | | 75.90 | 6,558,355.16 |
| 03/11/20 | 303 | Airgas Healthcare | Nitrogen tanks delivered to run boilers; 3 month rental and pick up. Stopped on 03/14/2020 | 2420-005 | | 1,630.00 | 6,556,725.16 |
| 03/11/20 | 304 | Com Ed | 12/4/19-2/12/20 Account .......1057 | 2420-000 | | 87,162.39 | 6,469,562.77 |
| 03/11/20 | | Deutsche Bank to fund ADP | Payroll for pay period ending 3/13/20 | 2690-000 | | 20,218.18 | 6,449,344.59 |
| 03/11/20 | | Deutsche Bank to fund ADP | Payroll taxes for pay period ending 3/13/20 | 2690-000 | | 9,960.88 | 6,439,383.71 |
| 03/14/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return Deposited 3/16 IB | 1229-000 | 93.37 | | 6,439,477.08 |
| 03/14/20 | 303 | Airgas Healthcare | Nitrogen tanks delivered to run boilers; 3 month rental and pick up. Stopped: check issued on 03/11/2020 | 2420-005 | | -1,630.00 | 6,441,107.08 |
| 03/14/20 | 305 | Airgas Healthcare | Nitrogen tanks delivered to run boilers; 3 month rental and pick up. | 2420-000 | | 1,290.00 | 6,439,817.08 |
| 03/14/20 | 306 | Johnson Controls Fire Protection LP | Fire alarm inspection and test | 2420-000 | | 647.25 | 6,439,169.83 |
| 03/16/20 | {5} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 03/16/20 IB | 1129-000 | 427,956.84 | | 6,867,126.67 |
| 03/16/20 | 307 | Fox Rothschild LLP | January, 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 49,441.80 | 6,817,684.87 |
| 03/16/20 | 308 | Fox Rothschild LLP | January 2020 monthly fee statement 85% of 100% joint expenses | 3120-000 | | 1,995.15 | 6,815,689.72 |
| 03/17/20 | {7} | West Bend | Medical record reimbursement deposited 3/17 IB | 1230-000 | 50.00 | | 6,815,739.72 |
| 03/17/20 | {12} | Ecolab | Refund deposited 3/16 IB | 1290-000 | 192.36 | | 6,815,932.08 |
| 03/17/20 | | Transamerica Retirement Systems | 401 k payment pay period ending 3/13/20. | 2690-000 | | 612.05 | 6,815,320.03 |
| 03/18/20 | 309 | ADP | Payroll services and W-2 preparation Client # 1675193 Invoice # 553738459 | 2690-000 | | 90.64 | 6,815,229.39 |
| 03/18/20 | 310 | Village of Melrose Park | Water bill account ..8601-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,815,054.95 |
| 03/18/20 | 311 | Village of Melrose Park | Water bill account ..8600-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,814,880.51 |
| 03/18/20 | 312 | Village of Melrose Park | Water bill account ..9504-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,814,706.07 |
| 03/18/20 | 313 | Village of Melrose Park | Water bill account ..8100-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,814,531.63 |
| 03/18/20 | 314 | Village of Melrose Park | Water bill account ..9507-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,814,357.19 |
| 03/18/20 | 315 | Village of Melrose Park | Water bill account ..9503-003 1/20-2/19/20 | 2420-000 | | 15,069.60 | 6,799,287.59 |
| 03/18/20 | 316 | Village of Melrose Park | Water bill account ..8500-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,799,113.15 |
| 03/18/20 | 317 | Village of Melrose Park | Water bill account ..9505-003 1/20-2/19/20 | 2420-000 | | 174.44 | 6,798,938.71 |

Page Subtotals: $428,292.57 $189,817.60

# Form 2

Exhibit B

Page: 19

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/19/20 | 318 | Greenberg Traurig, LLP | First and Final Fee Application Counsel for Ombudsman Order dated 3/17 Dkt # 149 | 3991-000 |  | 10,308.50 | 6,788,630.21 |
| 03/19/20 | 319 | SAK Management Services, LLC | First and final fee application of Ombudsman Order dted 3/17 Dkt # 150 | 3992-000 |  | 105.93 | 6,788,524.28 |
| 03/19/20 | 320 | Greenberg Traurig, LLP | First and Final Fee Application Counsel for Ombudsman Order dated 3/17 Dkt # 149 | 3992-000 |  | 36.30 | 6,788,487.98 |
| 03/19/20 | 321 | SAK Management Services, LLC | First and final fee application of Ombudsman Order dted 3/17 Dkt # 150 | 3991-000 |  | 12,660.00 | 6,775,827.98 |
| 03/20/20 | {3} | CMRE | Deposited 3/20 IB | 1121-000 | 44.74 |  | 6,775,872.72 |
| 03/20/20 | {3} | DePaolo & Zadeikis | Medical lien payment deposited 3/20 IB | 1121-000 | 110.13 |  | 6,775,982.85 |
| 03/20/20 | {3} | DePaolo & Zadeikis | Medical lien payment deposited 3/20 IB | 1121-000 | 112.26 |  | 6,776,095.11 |
| 03/20/20 | {3} | CMRE | Deposited 3/20 IB | 1121-000 | 129.69 |  | 6,776,224.80 |
| 03/20/20 | {3} | CMRE | Deposited 3/20 IB | 1121-000 | 245.95 |  | 6,776,470.75 |
| 03/20/20 | {3} | DePaolo & Zadeikis | Medical lien payment deposited 3/20 IB | 1121-000 | 536.26 |  | 6,777,007.01 |
| 03/20/20 | 322 | Fox Rothschild LLP | First interim fee application includes 85% of joint services Order entered 3/20 Dkt # 152 | 3110-000 |  | 46,036.40 | 6,730,970.61 |
| 03/20/20 | 323 | American Combustion Service Inc | Invoice # 22536 | 2420-000 |  | 2,767.78 | 6,728,202.83 |
| 03/20/20 | 324 | Mankoff Industries, Inc | Underground tank 30 day inspection report Inv. # 5167 | 2420-000 |  | 430.00 | 6,727,772.83 |
| 03/23/20 | {3} | CMRE | CHECK WAS FOR 245.94, NOT $245.95 | 1121-000 | -0.01 |  | 6,727,772.82 |
| 03/25/20 |  | Deutsche Bank to fund ADP | Payroll taxes pay period ending 3/27 | 2690-000 |  | 9,346.20 | 6,718,426.62 |
| 03/25/20 |  | Deutsche Bank to fund ADP | Payroll pay period ending 3/27 | 2690-000 |  | 19,767.70 | 6,698,658.92 |
| 03/26/20 | 325 | Shepp Pest Control Inc | Pest Control Invoice # 28842 | 2420-000 |  | 195.00 | 6,698,463.92 |
| 03/26/20 | 326 | ADP | Payroll services and W-2 preparation Client # 1675193 Invoice # 553738459 | 2690-000 |  | 583.20 | 6,697,880.72 |
| 03/30/20 | 327 | Fox Rothschild LLP | February, 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 |  | 29,577.66 | 6,668,303.06 |
| 03/30/20 | 328 | Fox Rothschild LLP | February 2020  monthly fee statement  85% of 100%  joint expenses | 3120-000 |  | 735.10 | 6,667,567.96 |
| 03/30/20 | 329 | TRE Reimbursement  Consulting, Inc. | Retainer for Retention Order entered 3/26 Dkt # 157 | 3731-000 |  | 10,000.00 | 6,657,567.96 |
| 03/30/20 |  | Transamerica | 401 K deposit | 5400-000 |  | 684.70 | 6,656,883.26 |
| 03/31/20 | {3} | Wells Fargo | Funds transfer from existing account | 1121-000 | 389,593.60 |  | 7,046,476.86 |
| 03/31/20 |  | Mechanics Bank | Bank and Technology Services Fee | 2600-000 |  | 2,797.13 | 7,043,679.73 |
| 04/01/20 |  | Lockton Insurance | Premium for 1 year PL tail policy | 2990-000 |  | 890,745.00 | 6,152,934.73 |
| 04/05/20 | 330 | ADP | Payroll services and W-2 preparation Client # 1675193 Invoice # 554592364 | 2690-000 |  | 90.64 | 6,152,844.09 |

Page Subtotals:    $390,772.62    $1,036,867.24

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/20 | 331 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0130255 | 2410-000 | | 1,952.68 | 6,150,891.41 |
| 04/06/20 | 332 | KCG Management LLC | Seasonal landscaping invoice #74701 | 2420-000 | | 1,205.00 | 6,149,686.41 |
| 04/06/20 | 333 | Flood Brothers Disposal and Recycling Services | Account # 01-0037368 7 August 2019-March 2020. | 2420-000 | | 1,561.10 | 6,148,125.31 |
| 04/06/20 | 334 | Flood Brothers Disposal and Recycling Services | Account # 01-0037859 5 August 2019-March 2020. | 2420-000 | | 2,847.23 | 6,145,278.08 |
| 04/08/20 | | Deutsche Bank to fund ADP | Payroll taxes payroll period ending 4/3/20 | 2690-000 | | 9,247.71 | 6,136,030.37 |
| 04/08/20 | | Deutsche Bank to fund ADP | Payroll for payroll period ending 4/3/20 | 2690-000 | | 19,453.90 | 6,116,576.47 |
| 04/09/20 | 335 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #3005157093 | 2420-000 | | 870.00 | 6,115,706.47 |
| 04/09/20 | 336 | Blue Cross Blue Shield of IL | BCBS payment Settlement ID ******0006  Settlement Date 1/ 20 | 2690-000 | | 4,788.07 | 6,110,918.40 |
| 04/10/20 | 337 | Liberty Mutual | Workers compensation premium installment Invoice # 13571114 | 2420-000 | | 2,906.52 | 6,108,011.88 |
| 04/10/20 | 338 | Ciox Health | Customer....301 | 2990-000 | | 24.20 | 6,107,987.68 |
| 04/10/20 | 339 | Com Ed | 2/12-3/12/20 Account ......1057 | 2420-000 | | 38,567.24 | 6,069,420.44 |
| 04/13/20 | {3} | Law Office of Ivan Rueda | Medical lien for Lonides Delgado deposited 4/13 IB | 1121-000 | 487.18 | | 6,069,907.62 |
| 04/13/20 | {9} | MetLife | MetLife quarterly dividend deposited 4/13 IB | 1223-000 | 1,124.20 | | 6,071,031.82 |
| 04/13/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 4/13 IB | 1229-000 | 2,395.61 | | 6,073,427.43 |
| 04/13/20 | 340 | Com Ed | 11/19-3/20  Account .......9012 | 2420-000 | | 2,645.17 | 6,070,782.26 |
| 04/14/20 | | Transamerica Retirement Solutions | 401 k deposit payroll period ending 4/4/20 | 2690-000 | | 716.23 | 6,070,066.03 |
| 04/14/20 | | Lockton Insurance | Premium for GL policy Invoice # 16565797 | 2420-000 | | 131,800.46 | 5,938,265.57 |
| 04/19/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 4/20 IB | 1229-000 | 350.23 | | 5,938,615.80 |
| 04/19/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 4/20 IB Check # 251688 | 1229-000 | 3,278.32 | | 5,941,894.12 |
| 04/19/20 | 341 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #5001254770 Cust # 7990069 | 2420-000 | | 1,532.00 | 5,940,362.12 |
| 04/19/20 | 342 | Specialty Mat Service | Floor mat rental Cust# ***-***-2861 March 2020 | 2420-000 | | 113.85 | 5,940,248.27 |
| 04/19/20 | 343 | Johnson Controls Fire Protection LP | Fire alarm inspection and test Inv #s 21171041,21171042,21171043 | 2420-000 | | 5,604.25 | 5,934,644.02 |
| 04/21/20 | 344 | Wilshire Pacific Capital Advisors | January/February 2020 monthly fee statement 85% of 80% fees | 3731-000 | | 49,296.60 | 5,885,347.42 |
| 04/21/20 | 345 | Wilshire Pacific Capital Advisors | January/February 2020 monthly fee statement 100% expenses | 3732-000 | | 3,807.86 | 5,881,539.56 |
| 04/22/20 | 346 | Village of Melrose Park | Water bill account ..8601-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,881,365.12 |
| 04/22/20 | 347 | Village of Melrose Park | Water bill account ..8600-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,881,190.68 |
| 04/22/20 | 348 | Village of Melrose Park | Water bill account ..9504-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,881,016.24 |
| 04/22/20 | 349 | Village of Melrose Park | Water bill account ..8100-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,880,841.80 |

|  |  |  |
|---|---|---|
| **Page Subtotals:** | **$7,635.54** | **$279,637.83** |

# Form 2

Exhibit B

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 19-22881 | **Trustee Name:** | Ira Bodenstein (330129) |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5394 | **Account #:** | ******6566 Checking Account |
| **For Period Ending:** | 03/21/2024 | **Blanket Bond (per case limit):** | $46,515,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/22/20 | 350 | Village of Melrose Park | Water bill account ..9507-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,880,667.36 |
| 04/22/20 | 351 | Village of Melrose Park | Water bill account ..9503-003 2/20-3/19/20 | 2420-000 | | 17,777.76 | 5,862,889.60 |
| 04/22/20 | 352 | Village of Melrose Park | Water bill account ..8500-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,862,715.16 |
| 04/22/20 | 353 | Village of Melrose Park | Water bill account ..9505-003 2/20-3/19/20 | 2420-000 | | 174.44 | 5,862,540.72 |
| 04/22/20 | 354 | Com Ed | 3/12-4/10 Account .......9012 | 2420-000 | | 389.54 | 5,862,151.18 |
| 04/22/20 | 355 | Com Ed | 3/12-4/13/20 Final Bill Account .......1057 | 2420-000 | | 36,821.86 | 5,825,329.32 |
| 04/22/20 | | Deutsche Bank to fund ADP | Payroll taxes pay period ending 4/17/20 | 2690-000 | | 10,032.92 | 5,815,296.40 |
| 04/22/20 | | Deutsche Bank to fund ADP | Payroll pay period ending 4/17/20 | 2690-000 | | 21,021.90 | 5,794,274.50 |
| 04/27/20 | {7} | Compex | Medical record reimbursement deposited 04/27 IB | 1230-000 | 20.00 | | 5,794,294.50 |
| 04/27/20 | {7} | Compex | Medical record reimbursement deposited 04/27 IB | 1230-000 | 20.00 | | 5,794,314.50 |
| 04/27/20 | {7} | Compex | Medical record reimbursement deposited 04/27 IB | 1230-000 | 20.00 | | 5,794,334.50 |
| 04/27/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 4/27 IB | 1229-000 | 1,025.42 | | 5,795,359.92 |
| 04/27/20 | {3} | Aetna | Deposited 4/27 IB | 1121-000 | 71.46 | | 5,795,431.38 |
| 04/27/20 | {3} | Liberty Mutual-Gainesville | Occupational Health Acct 5760-42079 deposited 04/27 IB | 1121-000 | 87.77 | | 5,795,519.15 |
| 04/27/20 | {3} | CMRE | Accounts receivable deposited 4/27 IB | 1121-000 | 907.92 | | 5,796,427.07 |
| 04/27/20 | {3} | CMRE | Accounts receivable deposited 4/27 IB | 1121-000 | 1,003.76 | | 5,797,430.83 |
| 04/27/20 | {3} | Aetna RTS Unit | Deposited 4/27 IB | 1121-000 | 1,254.60 | | 5,798,685.43 |
| 04/27/20 | {3} | CMRE | Accounts receivable deposited 4/27 IB | 1121-000 | 5,866.93 | | 5,804,552.36 |
| 04/28/20 | 356 | Triyam, Inc. | 50% deposit Invoice #2456 Order Dated 4/23/20 Dkt # 171 | 2990-000 | | 39,094.00 | 5,765,458.36 |
| 04/28/20 | 357 | Tenet Business Services Corporation | Order Dated 4/23/20 Dkt # 171 | 2990-000 | | 6,000.00 | 5,759,458.36 |
| 04/28/20 | 358 | Nicor Gas | Acct ......2323 3 | 2420-000 | | 11,390.07 | 5,748,068.29 |
| 04/28/20 | 359 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 180.00 | 5,747,888.29 |
| 04/28/20 | 360 | Norcomm | Fire Alarm monitoring Warehouse Acct # MP-216 | 2420-000 | | 180.00 | 5,747,708.29 |
| 04/28/20 | 361 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 180.00 | 5,747,528.29 |
| 04/30/20 | {3} | Wells Fargo | Funds transfer of accounts receivable | 1121-000 | 69,094.07 | | 5,816,622.36 |
| 04/30/20 | 362 | ADP | Payroll services Company Code 0062-10-QX3 Inv #s 555389289, 555779546 | 2690-000 | | 130.64 | 5,816,491.72 |
| 04/30/20 | 363 | Stasia Thompson | Expense reimbursement for placement of mammography ads in newspapers | 2990-000 | | 1,486.00 | 5,815,005.72 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,594.26 | 5,809,411.46 |
| | | | | **Page Subtotals:** | **$79,371.93** | **$150,802.27** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 19-22881 | |
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| Taxpayer ID #: | **-***5394 | |
| For Period Ending: | 03/21/2024 | |

| | |
|---|---|
| Trustee Name: | Ira Bodenstein (330129) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6566 Checking Account |
| Blanket Bond (per case limit): | $46,515,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/20 | | Tranamerica Retirement Solutions | 401 K deposit | 2690-000 | | 725.25 | 5,808,686.21 |
| 05/04/20 | 364 | ADP | Payroll services and W-2 preparation Client # 1675193 Invoice #556134279 | 2690-000 | | 90.64 | 5,808,595.57 |
| 05/04/20 | 365 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 01332783 | 2410-000 | | 1,926.68 | 5,806,668.89 |
| 05/06/20 | | Deutsche Bank to Fund ADP | Payroll taxes pay period ending 5/2/2020 | 2690-000 | | 10,712.74 | 5,795,956.15 |
| 05/06/20 | | Deutsche Bank to Fund ADP | Payroll  pay period ending 5/2/2020 | 2690-000 | | 21,479.55 | 5,774,476.60 |
| 05/11/20 | 366 | Unum Life Insurance Company of America | Westalke post-petition employee benfits SRC Policy #s 953090 and 953091 | 2690-000 | | 14,822.04 | 5,759,654.56 |
| 05/15/20 | | Transamerica Retirement Solutions | 401k payment  payroll period ending 5/2/20. | 2690-000 | | 897.21 | 5,758,757.35 |
| 05/19/20 | 367 | ADP | Payroll services # 1675193 Invoice #556896121 | 2690-000 | | 90.64 | 5,758,666.71 |
| 05/19/20 | 368 | Liberty Mutual | Workers compensation premium installment Invoice # 13596180 | 2420-000 | | 2,906.52 | 5,755,760.19 |
| 05/19/20 | 369 | Com Ed | 4/10-5/11  Account .......9012 | 2420-000 | | 444.81 | 5,755,315.38 |
| 05/20/20 | | Deutsche Bank to Fund ADP | Payroll for payroll period ending 5/16/20 | 2690-000 | | 9,003.10 | 5,746,312.28 |
| 05/20/20 | | Deutsche Bank to Fund ADP | Payroll taxes for payroll period ending 5/16/20 | 2690-000 | | 3,226.24 | 5,743,086.04 |
| 05/26/20 | 370 | thyssenkrupp Elevator Corporation | Elevator maintenance Inv #3005157093 | 2420-000 | | 870.00 | 5,742,216.04 |
| 05/26/20 | 371 | Village of Melrose Park | Water bill account ..8601-003 3/20-5/11/20 | 2420-000 | | 174.44 | 5,742,041.60 |
| 05/26/20 | 372 | Village of Melrose Park | Water bill account ..8600-003 3/20-4/19/20 | 2420-000 | | 174.44 | 5,741,867.16 |
| 05/26/20 | 373 | Village of Melrose Park | Water bill account ..9504-003 3/20-5/11/20 | 2420-000 | | 174.44 | 5,741,692.72 |
| 05/26/20 | 374 | Village of Melrose Park | Water bill account ..8100-003 3/20-4/19/20 | 2420-000 | | 174.44 | 5,741,518.28 |
| 05/26/20 | 375 | Village of Melrose Park | Water bill account ..8500-003 3/20-4/19/20 | 2420-000 | | 174.44 | 5,741,343.84 |
| 05/26/20 | 376 | Village of Melrose Park | Water bill account ..9505-003 3/20-4/19/20 | 2420-000 | | 1,310.40 | 5,740,033.44 |
| 05/26/20 | 377 | ADP | Payroll services # 1675193 Invoice #557307121 | 2690-000 | | 40.00 | 5,739,993.44 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,407.78 | 5,734,585.66 |
| 06/01/20 | {7} | Ancel Glink | Medical record reimbursement deposited 06/01 IB | 1230-000 | 20.00 | | 5,734,605.66 |
| 06/01/20 | {14} | FTC Refund Administrator | Lightning X-Change Settlement deposited 06/01 IB | 1249-000 | 28.10 | | 5,734,633.76 |
| 06/01/20 | 378 | ADP | Payroll services  Client # 1675193 Invoice #557639038 | 2690-000 | | 69.76 | 5,734,564.00 |
| 06/01/20 | 379 | Flood Brothers Disposal and Recycling Services | Account # 01-0141437 3 Roll Off for 921 Main | 2420-000 | | 100.00 | 5,734,464.00 |
| 06/01/20 | 380 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0133385 | 2410-000 | | 1,926.68 | 5,732,537.32 |
| 06/01/20 | | Transamerica Retirement Solutions | 401 K for pay period ending May 16 2020 | 2690-000 | | 141.73 | 5,732,395.59 |

| | | | |
|---|---|---|---|
| **Page Subtotals:** | | **$48.10** | **$77,063.97** |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/02/20 | | Square | Trial deposit | 1290-000 | 0.01 | | 5,732,395.60 |
| 06/03/20 | 381 | MetTel | Invoice # **********-173-5 June 1-26 | 2410-000 | | 486.21 | 5,731,909.39 |
| 06/03/20 | 382 | Optum Rx | Prescription Benefits Westlake Portion SRC Hospital Investments Account | 2690-000 | | 11,111.23 | 5,720,798.16 |
| 06/03/20 | 383 | Blue Cross Blue Shield of IL | BCBS payment Settlement ID ******0006 Feb-April Westlake | 2690-000 | | 14,395.89 | 5,706,402.27 |
| 06/03/20 | | Deutsche Bank to fund ADP | Payroll taxes for pay period ending May 30, 2020 | 2690-000 | | 985.43 | 5,705,416.84 |
| 06/03/20 | | Deutsche Bank to fund ADP | Payroll for pay periofd ending May 30, 2020 | 2690-000 | | 2,541.32 | 5,702,875.52 |
| 06/03/20 | | Square | Trial deposit | 1290-000 | -0.01 | | 5,702,875.51 |
| 06/05/20 | {3} | Debra Greenwood | Account Receivable deposited 6/5/20 IB | 1121-000 | 71.50 | | 5,702,947.01 |
| 06/08/20 | 384 | ADP | Payroll services Client # 1675193 Invoice #552945180 | 2690-000 | | 101.08 | 5,702,845.93 |
| 06/08/20 | 385 | Fox Rothschild LLP | March/April 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 64,365.92 | 5,638,480.01 |
| 06/08/20 | 386 | Fox Rothschild LLP | March/April 2020  monthly fee statement  85% of 100%  joint expenses | 3120-000 | | 554.43 | 5,637,925.58 |
| 06/09/20 | | Transamerica Retirement Solutions | 401 K deposit | 2690-000 | | 141.73 | 5,637,783.85 |
| 06/15/20 | 387 | KCG Management LLC | Seasonal landscaping invoice #74789 | 2420-000 | | 1,205.00 | 5,636,578.85 |
| 06/15/20 | 388 | Ciox Health | Customer ....301 | 2990-000 | | 18.45 | 5,636,560.40 |
| 06/15/20 | 389 | Liberty Mutual | Workers compensation premium installment Invoice # 13596180 | 2420-000 | | 2,906.52 | 5,633,653.88 |
| 06/15/20 | 390 | Laura LaMontagna | 1099 wages 6/1-6/13/20 | 2690-000 | | 1,600.00 | 5,632,053.88 |
| 06/15/20 | 391 | Nancy K. Eggert | 1099 wages 6/1-6/13/20 | 2690-000 | | 2,200.00 | 5,629,853.88 |
| 06/15/20 | 392 | Johnson Controls Fire Protection LP | Fire alarm repair Invoice # 86788356 | 2420-000 | | 361.70 | 5,629,492.18 |
| 06/15/20 | 393 | ADP | Payroll services  Client # 1675193 Invoice #558429632 | 2690-000 | | 38.44 | 5,629,453.74 |
| 06/15/20 | 394 | ADP | Payroll services Invoice # 557307121 | 2690-000 | | 583.20 | 5,628,870.54 |
| 06/15/20 | 395 | Wilshire Pacific Capital Advisors | March/April 2020 monthly fee statement 85% of 80% fees | 3731-000 | | 78,989.93 | 5,549,880.61 |
| 06/19/20 | {5} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 06/19/20 IB | 1129-000 | 972,669.47 | | 6,522,550.08 |
| 06/19/20 | 396 | ADP | Payroll services  Client # 1675193 Invoice #558779818 | 2690-000 | | 80.20 | 6,522,469.88 |
| 06/19/20 | 397 | Com Ed | 5/11-6/10  Account .......9012 | 2420-000 | | 175.98 | 6,522,293.90 |
| 06/19/20 | 398 | Village of Melrose Park | Water bill account ..8601-003 4/20-5/19 | 2420-000 | | 174.44 | 6,522,119.46 |
| 06/19/20 | 399 | Village of Melrose Park | Water bill account ..8600-003 4/20-5/19 | 2420-000 | | 174.44 | 6,521,945.02 |
| 06/19/20 | 400 | Village of Melrose Park | Water bill account ..9504-003 4/20-5/19 | 2420-000 | | 174.44 | 6,521,770.58 |

**Page Subtotals:**    **$972,740.97**    **$183,365.98**

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/19/20 | 401 | Village of Melrose Park | Water bill account ..8100-003 4/20-5/19 | 2420-000 | | 174.44 | 6,521,596.14 |
| 06/19/20 | 402 | Village of Melrose Park | Water bill account ..8500-003 4/20-5/19 Stopped on 06/25/2020 | 2420-005 | | 174.44 | 6,521,421.70 |
| 06/19/20 | 403 | Village of Melrose Park | Water bill account ..9505-003 4/20-5/19 | 2420-000 | | 1,790.88 | 6,519,630.82 |
| 06/25/20 | 402 | Village of Melrose Park | Water bill account ..8500-003 4/20-5/19 Stopped: check issued on 06/19/2020 | 2420-005 | | -174.44 | 6,519,805.26 |
| 06/25/20 | 404 | Village of Melrose Park | Water bill account ..8500-003 4/20-5/19 Replacement for check # 402 | 2420-000 | | 174.44 | 6,519,630.82 |
| 06/30/20 | {3} | Gloria Smith | Deposited 6/30/2020 IB | 1121-000 | 87.76 | | 6,519,718.58 |
| 06/30/20 | {7} | E Q Helath Solutions | Medical record reimbursement deposited 6/30/2020 IB | 1230-000 | 107.90 | | 6,519,826.48 |
| 06/30/20 | {9} | MetLife | MetLife quarterly dividend deposited 6/30 IB | 1223-000 | 1,175.30 | | 6,521,001.78 |
| 06/30/20 | 405 | ADP | Payroll services  Client # 1675193 Invoice #555779546 | 2690-000 | | 543.20 | 6,520,458.58 |
| 06/30/20 | 406 | ADP | Payroll services  Client # 1675193 Invoice #559201109 | 2690-000 | | 583.20 | 6,519,875.38 |
| 06/30/20 | 407 | Johnson Controls Fire Protection LP | Fire alarm test and repair Invoice # 21658932 | 2420-000 | | 647.25 | 6,519,228.13 |
| 06/30/20 | 408 | Laura LaMontagna | 1099 wages 6/14-6/27/20 | 2690-000 | | 1,600.00 | 6,517,628.13 |
| 06/30/20 | 409 | Nancy K. Eggert | 1099 wages 6/14-6/27/20 | 2690-000 | | 2,200.00 | 6,515,428.13 |
| 06/30/20 | 410 | Com Ed | 5/11-6/10/20 Account .......0122 | 2420-000 | | 431.28 | 6,514,996.85 |
| 06/30/20 | 411 | Com Ed | 5/11-6/10/20 Account .......2082 | 2420-000 | | 1,167.61 | 6,513,829.24 |
| 06/30/20 | 412 | Com Ed | 5/11-6/10/20 Account .......1058 | 2420-000 | | 411.59 | 6,513,417.65 |
| 06/30/20 | 413 | Com Ed | 5/11-6/10/20 Account .......3016 | 2420-000 | | 2,384.03 | 6,511,033.62 |
| 06/30/20 | 414 | Com Ed | 5/11-6/10/20 Account .......4022 | 2420-000 | | 1,079.85 | 6,509,953.77 |
| 06/30/20 | 415 | Com Ed | 5/11-6/10/20 Account .......5010 | 2420-000 | | 867.37 | 6,509,086.40 |
| 06/30/20 | 416 | Com Ed | 5/11-6/10/20 Account .......6035 | 2420-000 | | 1,833.65 | 6,507,252.75 |
| 06/30/20 | 417 | Com Ed | 5/11-6/10/20 Account .......3021 | 2420-000 | | 355.17 | 6,506,897.58 |
| 06/30/20 | 418 | Com Ed | 5/11-6/10/20 Account .......5019 | 2420-000 | | 214.30 | 6,506,683.28 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,967.21 | 6,500,716.07 |
| 07/02/20 | {7} | Ganan & Shapiro | Medical Record Reimbursement deposited 7/2/20 IB | 1230-000 | 25.44 | | 6,500,741.51 |
| 07/02/20 | 419 | TRE Reimbursement  Consulting, Inc. | April Monthly Fee Statement 80% fees | 3731-000 | | 4,956.00 | 6,495,785.51 |
| 07/02/20 | 420 | TRE Reimbursement  Consulting, Inc. | April Monthly Fee Statement 100% expenses | 3732-000 | | 616.36 | 6,495,169.15 |
| 07/02/20 | 421 | Village of Melrose Park | Landscaping Services 917 and 921 Main | 2420-000 | | 160.00 | 6,495,009.15 |
| 07/02/20 | 422 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0133984 | 2410-000 | | 1,926.68 | 6,493,082.47 |
| 07/21/20 | {7} | Cotiviti LLC | Medical records reimbursement Deposited 7/21 IB | 1230-000 | 62.91 | | 6,493,145.38 |
| 07/21/20 | {3} | Debra Greenwood | Account Receivable deposited 7/21/20 IB | 1121-000 | 71.50 | | 6,493,216.88 |

| | | | | **Page Subtotals:** | **$1,530.81** | **$30,084.51** | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                              ! - transaction has not been cleared

## Form 2

Exhibit B

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/21/20 | {3} | CMRE | Accounts receivable deposited 7/21 IB | 1121-000 | 125.00 | | 6,493,341.88 |
| 07/21/20 | {3} | Geico Casualty Co. | Account receivable deposited 7/21 IB | 1121-000 | 3,534.73 | | 6,496,876.61 |
| 07/21/20 | {3} | Wells Fargo | Final funds for closed bank account....7123 deposited 7/21/20 IB | 1121-000 | 1,790.53 | | 6,498,667.14 |
| 07/21/20 | 423 {3} | Pipeline-West Suburban Medical Center, LLC | Return of misdirected funds order entered 7/16/20 Dkt # 262 | 1121-000 | -430,320.42 | | 6,068,346.72 |
| 07/21/20 | 424 {3} | Wells Fargo Bank | Return of misdirected funds order entered 7/16/20 Dkt # 262 | 1121-000 | -241,867.84 | | 5,826,478.88 |
| 07/21/20 | 425 | Nancy K. Eggert | 1099 wages 6/28-7/11/20 | 2690-000 | | 880.00 | 5,825,598.88 |
| 07/21/20 | 426 | Laura LaMontagna | 1099 wages 6/28-7/11/20 | 2690-000 | | 640.00 | 5,824,958.88 |
| 07/21/20 | 427 | Liberty Mutual | Workers compensation premium installment Invoice # 13649618 | 2420-000 | | 2,906.52 | 5,822,052.36 |
| 07/21/20 | 428 | MetTel | Invoice # *********-177-5 July 1-26 | 2410-000 | | 486.48 | 5,821,565.88 |
| 07/24/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 7/24 IB | 1229-000 | 57.73 | | 5,821,623.61 |
| 07/24/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 7/24 IB | 1229-000 | 8,908.96 | | 5,830,532.57 |
| 07/24/20 | 429 | Nicor Gas | Acct ....88-0000-6 | 2420-000 | | 685.07 | 5,829,847.50 |
| 07/24/20 | 430 | Com Ed | Account .......9012 6/10-7/10/20 | 2420-000 | | 78.01 | 5,829,769.49 |
| 07/24/20 | 431 | Com Ed | Account .......0122 6/10-7/10/20 | 2420-000 | | 221.34 | 5,829,548.15 |
| 07/24/20 | 432 | Com Ed | Account .......4022 6/10-7/10/20 | 2420-000 | | 68.21 | 5,829,479.94 |
| 07/24/20 | 433 | Com Ed | Account .......2082 6/10-7/10/20 | 2420-000 | | 40.06 | 5,829,439.88 |
| 07/24/20 | 434 | Com Ed | Account .......3016 6/10-7/10/20 | 2420-000 | | 226.76 | 5,829,213.12 |
| 07/24/20 | 435 | Com Ed | Account .......5010 6/10-7/10/20 | 2420-000 | | 76.40 | 5,829,136.72 |
| 07/24/20 | 436 | Com Ed | Account .......6035 6/10-7/10/20 | 2420-000 | | 57.21 | 5,829,079.51 |
| 07/24/20 | 437 | Com Ed | Account .......3021 6/10-7/10/20 | 2420-000 | | 38.72 | 5,829,040.79 |
| 07/24/20 | 438 | Com Ed | Account.......5019 6/10-7/10/20 | 2420-000 | | 25.17 | 5,829,015.62 |
| 07/24/20 | 439 | Com Ed | Account .......1058 6/10-7/10/20 | 2420-000 | | 31.24 | 5,828,984.38 |
| 07/24/20 | 440 | Village of Melrose Park | Water bill account ..8601-003 5/20-6/21/20 | 2420-000 | | 174.44 | 5,828,809.94 |
| 07/24/20 | 441 | Village of Melrose Park | Water bill account ..8100-003 5/20-6/21/20 | 2420-000 | | 174.44 | 5,828,635.50 |
| 07/24/20 | 442 | Village of Melrose Park | Water bill account ..8600-003 5/20-6/21/20 | 2420-000 | | 174.44 | 5,828,461.06 |
| 07/24/20 | 443 | Village of Melrose Park | Water bill account ..8500-003 5/20-6/21/20 | 2420-000 | | 174.44 | 5,828,286.62 |
| 07/24/20 | 444 | Village of Melrose Park | Water bill account ..9505-003 5/20-6/21/20 | 2420-000 | | 2,081.84 | 5,826,204.78 |
| 07/24/20 | 445 | Village of Melrose Park | Water bill account ..9504-003 5/20-6/21/20 | 2420-000 | | 174.44 | 5,826,030.34 |
| 07/29/20 | {3} | D & W Law Group | Compromised final payment Deposited 7/29 IB | 1121-000 | 1,916.35 | | 5,827,946.69 |
| 07/29/20 | 446 | Nancy K. Eggert | 1099 wages 7/12-7/25/20 | 2690-000 | | 1,760.00 | 5,826,186.69 |
| 07/29/20 | 447 | Laura LaMontagna | 1099 wages 7/12-7/25/20 | 2690-000 | | 1,280.00 | 5,824,906.69 |
| 07/29/20 | 448 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 180.00 | 5,824,726.69 |

**Page Subtotals:**    -$655,854.96      $12,635.23

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/29/20 | 449 | Norcomm | Fire Alarm monitoring Warehouse Acct # MP-216 | 2420-000 |  | 180.00 | 5,824,546.69 |
| 07/29/20 | 450 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 |  | 180.00 | 5,824,366.69 |
| 07/31/20 |  | Mechanics Bank | Bank and Technology Services Fee | 2600-000 |  | 5,780.73 | 5,818,585.96 |
| 08/03/20 | 451 | Chicago Records Management, Inc. | Acct # 00393 Invoice # 0136025 | 2410-000 |  | 1,926.38 | 5,816,659.58 |
| 08/03/20 | 452 | Fox Rothschild LLP | May 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 |  | 9,710.06 | 5,806,949.52 |
| 08/03/20 | 453 | Fox Rothschild LLP | May 2020  monthly fee statement 85% of 100%  joint expenses | 3120-000 |  | 1,012.96 | 5,805,936.56 |
| 08/03/20 | 454 | TRE Reimbursement  Consulting, Inc. | June Monthly Fee Statement 80% fees | 3731-000 |  | 9,605.20 | 5,796,331.36 |
| 08/07/20 | {12} | Airgas | Refund of credit on account Deposited 8/7 IB | 1290-000 | 160.15 |  | 5,796,491.51 |
| 08/07/20 | 455 | MetTel | Invoice # **********-181-5 August 1-26 | 2410-000 |  | 488.32 | 5,796,003.19 |
| 08/11/20 | 456 | Nancy K. Eggert | 1099 wages 7/26-8/8/20 | 2690-000 |  | 1,760.00 | 5,794,243.19 |
| 08/11/20 | 457 | Laura LaMontagna | 1099 wages 7/25-8/8/20 | 2690-000 |  | 1,280.00 | 5,792,963.19 |
| 08/11/20 | 458 | Liberty Mutual | Workers compensation premium installment Invoice # 13677036 | 2420-000 |  | 2,906.52 | 5,790,056.67 |
| 08/14/20 | {12} | Com Ed | Utility Deposit Refund Deposited 8/14 IB | 1290-000 | 72,466.84 |  | 5,862,523.51 |
| 08/14/20 | 459 | Alfred T. Giuliano | Initial Chapter 7 Trustee Trustee Fee Order Entered 8/13/20 Dkt. # 286 | 2100-000 |  | 54,155.40 | 5,808,368.11 |
| 08/14/20 | 460 | Giuliano Miller & Company, LLC | Initial Chapter 7 Trustee Accountants Order Entered 8/13/20 Dkt. # 288       286 | 3310-000 |  | 14,809.50 | 5,793,558.61 |
| 08/14/20 | 461 | Giuliano Miller & Company, LLC | Initial Chapter 7 Trustee Accountants Order Entered 8/13/20 Dkt. # 288       286 | 3320-000 |  | 53.46 | 5,793,505.15 |
| 08/14/20 | 462 | Cozen O'Connor | Initial Chapter 7 Trustee Attorneys Order entered 8/13/20 Dkt # 287 | 3210-000 |  | 49,031.00 | 5,744,474.15 |
| 08/14/20 | 463 | Cozen O'Connor | Initial Chapter 7 Trustee Attorneys Order entered 8/13/20 Dkt # 287 | 3220-000 |  | 836.51 | 5,743,637.64 |
| 08/17/20 | 464 | Wells Fargo Bank | July service fees account # 0062 Voided on 08/19/2020 | 2990-004 |  | 2,379.96 | 5,741,257.68 |
| 08/19/20 | {7} | E Q Helath Solutions | Medical record reimbursement deposited 08/20/20 IB | 1230-000 | 13.40 |  | 5,741,271.08 |
| 08/19/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 8/20 IB | 1229-000 | 50.00 |  | 5,741,321.08 |
| 08/19/20 | {3} | Gloria Smith | Deposited 8/20/20 IB | 1121-000 | 100.00 |  | 5,741,421.08 |
| 08/19/20 | 464 | Wells Fargo Bank | July service fees account # 0062 Voided: check issued on 08/17/2020 | 2990-004 |  | -2,379.96 | 5,743,801.04 |
| 08/19/20 | 465 | Wells Fargo Bank | July service fees account # 0062 | 2600-000 |  | 2,295.62 | 5,741,505.42 |
| 08/23/20 | 466 | ADP | Payroll services  Client # 1675193 Invoice #562612496 | 2690-000 |  | 543.20 | 5,740,962.22 |
| 08/23/20 | 467 | Illinois Office of State Fire Marshall | Boiler Inspection Fee Invoice # 9621524 | 2420-000 |  | 70.00 | 5,740,892.22 |
| 08/23/20 | 468 | Ciox Health | Customer ....301 | 2990-000 |  | 6.00 | 5,740,886.22 |

Page Subtotals:    $72,790.39    $156,630.86

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/23/20 | 469 | Com Ed | Account .......3016 7/10-8/10/20 | 2420-000 | | 249.79 | 5,740,636.43 |
| 08/23/20 | 470 | Com Ed | Account .......5019 7/10-8/10/20 | 2420-000 | | 25.17 | 5,740,611.26 |
| 08/23/20 | 471 | Com Ed | Account .......3021 7/10-8/10/20 | 2420-000 | | 39.16 | 5,740,572.10 |
| 08/23/20 | 472 | Com Ed | Account.......6035 7/10-8/10/20 | 2420-000 | | 58.92 | 5,740,513.18 |
| 08/23/20 | 473 | Com Ed | Account .......5010 7/10-8/10/20 | 2420-000 | | 71.65 | 5,740,441.53 |
| 08/23/20 | 474 | Com Ed | Account .......4022 7/10-8/10/20 | 2420-000 | | 62.56 | 5,740,378.97 |
| 08/23/20 | 475 | Com Ed | Account .......2082 7/10-8/10/20 | 2420-000 | | 36.88 | 5,740,342.09 |
| 08/23/20 | 476 | Com Ed | Account .......1058 7/10-8/10/20 | 2420-000 | | 31.37 | 5,740,310.72 |
| 08/23/20 | 477 | Com Ed | Account .......0122 7/10-8/10/20 | 2420-000 | | 229.45 | 5,740,081.27 |
| 08/23/20 | 478 | Com Ed | Account .......9012 7/10-8/10/20 | 2420-000 | | 69.22 | 5,740,012.05 |
| 08/23/20 | 479 | Village of Melrose Park | Water bill account ..8601-003 | 2420-000 | | 174.44 | 5,739,837.61 |
| 08/23/20 | 480 | Village of Melrose Park | Water bill account ..9505-003 | 2420-000 | | 1,700.88 | 5,738,136.73 |
| 08/23/20 | 481 | Village of Melrose Park | Water bill account ..8100-003 | 2420-000 | | 174.44 | 5,737,962.29 |
| 08/23/20 | 482 | Village of Melrose Park | Water bill account ..8600-003 | 2420-000 | | 174.44 | 5,737,787.85 |
| 08/23/20 | 483 | Village of Melrose Park | Water bill account ..9504-003 | 2420-000 | | 174.44 | 5,737,613.41 |
| 08/23/20 | 484 | Village of Melrose Park | Water bill account ..8500-003 | 2420-000 | | 174.44 | 5,737,438.97 |
| 08/25/20 | {7} | Del Galdo Law Group | Medical record reimbursement Deposited 8/25 IB | 1230-000 | 25.00 | | 5,737,463.97 |
| 08/25/20 | {12} | Johnson Controls | Refund Deposited 8/25 IB | 1290-000 | 460.25 | | 5,737,924.22 |
| 08/25/20 | 485 | Nancy K. Eggert | 1099 wages 8/9-8/22/20 | 2690-000 | | 715.00 | 5,737,209.22 |
| 08/25/20 | 486 | Laura LaMatagna | 1099 wages 8/9-8/22/20 | 2690-000 | | 560.00 | 5,736,649.22 |
| 08/30/20 | {3} | Costa Ivone LLC | Account receivable settlement Deposited 8/31 IB | 1121-000 | 800.00 | | 5,737,449.22 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,407.78 | 5,732,041.44 |
| 09/08/20 | 487 | Nancy K. Eggert | 1099 wages 8/23-9/5/20 | 2690-000 | | 852.50 | 5,731,188.94 |
| 09/08/20 | 488 | Laura LaMontagna | 1099 wages 8/23-9/5/20 | 2690-000 | | 380.00 | 5,730,808.94 |
| 09/13/20 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 9/14 IB | 1229-000 | 15.00 | | 5,730,823.94 |
| 09/13/20 | 489 | MetTel | Invoice # **********-185-5 September 1-26 | 2410-000 | | 492.75 | 5,730,331.19 |
| 09/13/20 | 490 | Ciox Health | Customer ....301 | 2990-000 | | 10.45 | 5,730,320.74 |
| 09/17/20 | {3} | Health Care Service Corp | Account receivable Deposited 9/17 IB | 1121-000 | 1.58 | | 5,730,322.32 |
| 09/17/20 | {3} | Health Care Service Corp | Account receivable Deposited 9/17 IB | 1121-000 | 10.09 | | 5,730,332.41 |
| 09/17/20 | 491 | TRE Reimbursement Consulting, Inc. | July Monthly Fee Statement 80% fees | 3731-000 | | 3,776.00 | 5,726,556.41 |
| 09/17/20 | 492 | Vanguard Archives | Payment of destruction invoice | 2690-000 | | 3,202.65 | 5,723,353.76 |
| 09/17/20 | 493 | Wilshire Pacific Capital Advisors | May/June2020 monthly fee statement 85% of 80% fees | 3731-000 | | 68,442.00 | 5,654,911.76 |
| 09/17/20 | 494 | Fox Rothschild LLP | June/July 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 35,930.48 | 5,618,981.28 |
| 09/17/20 | 495 | Fox Rothschild LLP | June/July 2020  monthly fee statement  85% of 100%  joint expenses | 3120-000 | | 802.96 | 5,618,178.32 |

| | | | | Page Subtotals: | $1,311.92 | $124,019.82 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/20 | {7} | Rusin & Maciorowski | Medical record reimbursement Deposited 9/24 IB | 1230-000 | 25.00 | | 5,618,203.32 |
| 09/23/20 | {3} | Aetna RTS Unit | A/R Deposited 9/24 IB | 1121-000 | 49.20 | | 5,618,252.52 |
| 09/23/20 | {3} | Aetna RTS Unit | A/R Deposited 9/24 IB | 1121-000 | 52.49 | | 5,618,305.01 |
| 09/23/20 | {3} | Aetna RTS Unit | A/R Deposited 9/24 IB | 1121-000 | 52.49 | | 5,618,357.50 |
| 09/23/20 | {3} | Aetna RTS Unit | A/R Deposited 9/24 IB | 1121-000 | 418.08 | | 5,618,775.58 |
| 09/23/20 | 496 | Com Ed | Account .......3021 | 2420-000 | | 38.51 | 5,618,737.07 |
| 09/23/20 | 497 | Com Ed | Account .......6035 8/10-9/9/20 | 2420-000 | | 58.26 | 5,618,678.81 |
| 09/23/20 | 498 | Com Ed | Account .......5010 8/10-9/9/20 | 2420-000 | | 62.74 | 5,618,616.07 |
| 09/23/20 | 499 | Com Ed | Account .......4022 8/10-9/9/20 | 2420-000 | | 66.54 | 5,618,549.53 |
| 09/23/20 | 500 | Com Ed | Account .......3016 8/10-9/9/20 | 2420-000 | | 231.69 | 5,618,317.84 |
| 09/23/20 | 501 | Com Ed | Account .......2082 8/10-9/9/20 | 2420-000 | | 36.41 | 5,618,281.43 |
| 09/23/20 | 502 | Com Ed | Account .......1058 8/10-9/9/20 | 2420-000 | | 31.31 | 5,618,250.12 |
| 09/23/20 | 503 | Com Ed | Account .......0122 8/10-9/9/20 | 2420-000 | | 218.13 | 5,618,031.99 |
| 09/23/20 | 504 | Com Ed | Account .......9012 8/10-9/9/20 | 2420-000 | | 66.22 | 5,617,965.77 |
| 09/23/20 | 505 | ADP | Payroll services  Client # 1675193 Invoice #560936269 | 2690-000 | | 583.20 | 5,617,382.57 |
| 09/23/20 | 506 | Johnson Controls Fire Protection LP | Fire alarm test and repair Invoice # 21833821 | 2420-000 | | 647.25 | 5,616,735.32 |
| 09/23/20 | 507 | Village of Melrose Park | Water bill account ..8601-003 | 2420-000 | | 174.44 | 5,616,560.88 |
| 09/23/20 | 508 | Village of Melrose Park | Water bill account ..9505-003 | 2420-000 | | 2,081.34 | 5,614,479.54 |
| 09/23/20 | 509 | Village of Melrose Park | Water bill account ..8100-003 | 2420-000 | | 174.44 | 5,614,305.10 |
| 09/23/20 | 510 | Village of Melrose Park | Water bill account ..8600-003 | 2420-000 | | 174.44 | 5,614,130.66 |
| 09/23/20 | 511 | Village of Melrose Park | Water bill account ..9504-003 | 2420-000 | | 174.44 | 5,613,956.22 |
| 09/23/20 | 512 | Village of Melrose Park | Water bill account # 418500-003 | 2420-000 | | 174.44 | 5,613,781.78 |
| 09/30/20 | 513 | Nancy K. Eggert | 1099 wages 9/6-9/19/20 | 2690-000 | | 852.50 | 5,612,929.28 |
| 09/30/20 | 514 | Laura LaMontagna | 1099 wages 9/6-9/19/20 | 2690-000 | | 600.00 | 5,612,329.28 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,967.21 | 5,606,362.07 |
| 10/01/20 | 515 | Triyam, Inc. | Invoice #2462 Order Dated 4/23/20 Dkt # 171 | 2990-000 | | 39,094.00 | 5,567,268.07 |
| 10/01/20 | 516 | Triyam, Inc. | Invoice #2463 Order Dated 4/23/20 Dkt # 171 | 2990-000 | | 51,822.00 | 5,515,446.07 |
| 10/07/20 | {15} | Cigna Health and Life Insurance Co | Pharmacy Litigation Deposited 10/7/20 IB | 1249-000 | 115.02 | | 5,515,561.09 |
| 10/07/20 | {3} | Debra Greenwood | Account Receivable deposited 10/7/20 IB | 1121-000 | 144.00 | | 5,515,705.09 |
| 10/07/20 | {9} | MetLife | MetLife quarterly dividend deposited 10/7 IB | 1223-000 | 1,175.30 | | 5,516,880.39 |
| 10/07/20 | {3} | Cary J Wintroub & Associates | Account receivable deposited 10/7/20 IB | 1121-000 | 1,586.00 | | 5,518,466.39 |
| 10/07/20 | 517 | Liberty Mutual | Workers compensation premium installment Invoice #s 13705232 and 13732110 Stopped on 10/14/2020 | 2420-005 | | 5,813.32 | 5,512,653.07 |
| 10/07/20 | 518 | Nancy K. Eggert | 1099 wages 9/20-10/3/20 | 2690-000 | | 357.50 | 5,512,295.57 |
| 10/07/20 | 519 | Laura LaMontagna | 1099 wages 9/20-10/3/20 | 2690-000 | | 340.00 | 5,511,955.57 |

Page Subtotals:    $3,617.58    $109,840.33

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/07/20 | 520 | Com Ed | Account .......5019 7/10-8/10/20 | 2420-000 | | 25.19 | 5,511,930.38 |
| 10/14/20 | 517 | Liberty Mutual | Workers compensation premium installment Invoice #s 13705232 and 13732110 Stopped: check issued on 10/07/2020 | 2420-005 | | -5,813.32 | 5,517,743.70 |
| 10/16/20 | | Liberty Mutual | Workers Comp Insurance Premium | 2420-000 | | 5,813.32 | 5,511,930.38 |
| 10/19/20 | 521 | Village of Melrose Park | Water bill account ...8601-003 | 2420-000 | | 174.44 | 5,511,755.94 |
| 10/19/20 | 522 | Village of Melrose Park | Water bill account ..9505-003 | 2420-000 | | 1,656.12 | 5,510,099.82 |
| 10/19/20 | 523 | Village of Melrose Park | Water bill account ..8100-003 | 2420-000 | | 174.44 | 5,509,925.38 |
| 10/19/20 | 524 | Village of Melrose Park | Water bill account ..8600-003 | 2420-000 | | 174.44 | 5,509,750.94 |
| 10/19/20 | 525 | Village of Melrose Park | Water bill account ..9504-003 | 2420-000 | | 174.44 | 5,509,576.50 |
| 10/19/20 | 526 | Village of Melrose Park | Water bill account ..8500-003 | 2420-000 | | 174.44 | 5,509,402.06 |
| 10/19/20 | 527 | Com Ed | Account.......3021 | 2420-000 | | 38.19 | 5,509,363.87 |
| 10/19/20 | 528 | Com Ed | Account .......6035 | 2420-000 | | 140.79 | 5,509,223.08 |
| 10/19/20 | 529 | Com Ed | Account .......5010 | 2420-000 | | 54.69 | 5,509,168.39 |
| 10/19/20 | 530 | Com Ed | Account .......3016 | 2420-000 | | 103.29 | 5,509,065.10 |
| 10/19/20 | 531 | Com Ed | Account .......1058 | 2420-000 | | 35.64 | 5,509,029.46 |
| 10/19/20 | 532 | Com Ed | Account .......0122 | 2420-000 | | 94.30 | 5,508,935.16 |
| 10/19/20 | 533 | Com Ed | Account.......5019 | 2420-000 | | 25.57 | 5,508,909.59 |
| 10/19/20 | 534 | Com Ed | Account .......9012 | 2420-000 | | 158.16 | 5,508,751.43 |
| 10/19/20 | 535 | ADP | Payroll services  Client # 1675193 Invoice #s 565555005 and 564657061 | 2690-000 | | 563.00 | 5,508,188.43 |
| 10/19/20 | 536 | MetTel | Invoice # **********-189-5 October 1-26 | 2410-000 | | 488.95 | 5,507,699.48 |
| 10/21/20 | {7} | Cotiviti LLC | Medical records reimbursement Deposited 10/21 IB | 1230-000 | 10.30 | | 5,507,709.78 |
| 10/21/20 | {7} | ABI Document Support Services | Medical records reimbursement Deposited 10/21 IB | 1230-000 | 20.00 | | 5,507,729.78 |
| 10/21/20 | {7} | ABI Document Support Services | Medical records reimbursement Deposited 10/21 IB | 1230-000 | 20.00 | | 5,507,749.78 |
| 10/21/20 | {7} | ABI Document Support Services | Medical records reimbursement Deposited 10/21 IB | 1230-000 | 20.00 | | 5,507,769.78 |
| 10/22/20 | 537 | Laura LaMontagna | 1099 wages 10/4-10/17/20 | 2690-000 | | 320.00 | 5,507,449.78 |
| 10/30/20 | {24} | Ira Bodenstein,chapter 7 trustee of  Westlake Property Holdi | Loan per court order dated 10/29/20 Dkt # 327 | 1221-000 | -100,000.00 | | 5,407,449.78 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,594.26 | 5,401,855.52 |
| 11/02/20 | 538 | ADP | Payroll services  Client # 1675193 Invoice #s 566406711 | 2690-000 | | 543.20 | 5,401,312.32 |
| 11/02/20 | 539 | Com Ed | Account .......2082 9/9-10/12 | 2420-000 | | 36.93 | 5,401,275.39 |
| 11/02/20 | 540 | Com Ed | Account .......4022 9/9-10/12 | 2420-000 | | 58.62 | 5,401,216.77 |
| 11/02/20 | 541 | Norcomm | Fire Alarm monitoring Brewster Hall Acct # MP-214 | 2420-000 | | 180.00 | 5,401,036.77 |
| 11/02/20 | 542 | Norcomm | Fire Alarm monitoring Medical Arts Acct # MP-195 | 2420-000 | | 180.00 | 5,400,856.77 |
| 11/02/20 | 543 | Laura LaMontagna | 1099 wages 10/18-10/31/20 | 2690-000 | | 360.00 | 5,400,496.77 |

**Page Subtotals:**          -$99,929.70          $11,529.10

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 30

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/20 | 544 | Johnson Controls Fire Protection LP | Repair Invoice # 87149927 | 2420-000 | | 711.00 | 5,399,785.77 |
| 11/12/20 | {3} | Gordon Law Offices | Patient is Maria Del Rocio Grawet deposited 11/12 IB | 1121-000 | 2,000.00 | | 5,401,785.77 |
| 11/12/20 | {3} | Berenz Law Network | Patient Omelia Garcia  deposited 11/12 IB | 1121-000 | 11,542.73 | | 5,413,328.50 |
| 11/12/20 | 545 | Ciox Health | Customer....301 | 2990-000 | | 15.33 | 5,413,313.17 |
| 11/15/20 | 546 | MetTel | Invoice # *********-189-5 October 1-26 | 2410-000 | | 491.97 | 5,412,821.20 |
| 11/15/20 | 547 | Wells Fargo Banks | Account analysis Septemebr to November 2020 Acct .....0062 | 2600-000 | | 96.51 | 5,412,724.69 |
| 11/15/20 | 548 | Wilshire Pacific Capital Advisors | July/August 2020 monthly fee statement 85% of 80% fees | 3731-000 | | 70,352.23 | 5,342,372.46 |
| 11/15/20 | 549 | Fox Rothschild LLP | August 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 20,786.16 | 5,321,586.30 |
| 11/15/20 | 550 | Fox Rothschild LLP | August 2020  monthly fee statement  85% of 100%  joint expenses | 3120-000 | | 267.24 | 5,321,319.06 |
| 11/19/20 | 551 | Tenet Healthcare Corp | Tenet / NTT PACS Work | 2420-000 | | 5,125.86 | 5,316,193.20 |
| 11/24/20 | {3} | Debra Greenwood | Account Receivable deposited 11/24 IB | 1121-000 | 71.71 | | 5,316,264.91 |
| 11/24/20 | 552 | Village of Melrose Park | Water bill account ..8601-003 9/21-10/19 | 2420-000 | | 174.44 | 5,316,090.47 |
| 11/24/20 | 553 | Village of Melrose Park | Water bill account ..9505-003 9/21-10/19 | 2420-000 | | 2,058.96 | 5,314,031.51 |
| 11/24/20 | 554 | Village of Melrose Park | Water bill account ..8100-003 9/21-10/19 | 2420-000 | | 174.44 | 5,313,857.07 |
| 11/24/20 | 555 | Village of Melrose Park | Water bill account # ..8600-003 9/21-10/19 | 2420-000 | | 174.44 | 5,313,682.63 |
| 11/24/20 | 556 | Village of Melrose Park | Water bill account # ..9504-003 9/21-10/19 | 2420-000 | | 174.44 | 5,313,508.19 |
| 11/24/20 | 557 | Village of Melrose Park | Water bill account # ..8500-003 9/21-10/19 | 2420-000 | | 174.44 | 5,313,333.75 |
| 11/24/20 | 558 | Com Ed | Account .......3021 10/8-11/9 | 2420-000 | | 39.62 | 5,313,294.13 |
| 11/24/20 | 559 | Com Ed | Account ......6035 10/8-11/9 | 2420-000 | | 146.41 | 5,313,147.72 |
| 11/24/20 | 560 | Com Ed | Account ......5010 10/8-11/9 | 2420-000 | | 58.31 | 5,313,089.41 |
| 11/24/20 | 561 | Com Ed | Account ......3016 10/8-11/9 | 2420-000 | | 163.62 | 5,312,925.79 |
| 11/24/20 | 562 | Com Ed | Account.....1058 10/8-11/9 | 2420-000 | | 32.38 | 5,312,893.41 |
| 11/24/20 | 563 | Com Ed | Account .......0122 10/8-11/9 | 2420-000 | | 37.16 | 5,312,856.25 |
| 11/24/20 | 564 | Com Ed | Account.....9012 10/8-11/9 | 2420-000 | | 284.23 | 5,312,572.02 |
| 11/24/20 | 565 | Com Ed | Account ......2082 10/12-11/9 | 2420-000 | | 40.01 | 5,312,532.01 |
| 11/24/20 | 566 | Com Ed | Account ......4022 10/12-11/9 | 2420-000 | | 56.79 | 5,312,475.22 |
| 11/24/20 | 567 | Com Ed | Account .......5019 10/8-11/9 | 2420-000 | | 25.19 | 5,312,450.03 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,407.78 | 5,307,042.25 |
| 12/07/20 | {12} | College of American Pathologists | Refund deposited 12/07 IB | 1290-000 | 1,508.02 | | 5,308,550.27 |
| 12/07/20 | 568 | Laura LaMontagna | 1099 wages 11/15-11/28/20 | 2690-000 | | 180.00 | 5,308,370.27 |
| 12/07/20 | 569 | Nancy K. Eggert | 1099 wages 11/15-11/28/20 | 2690-000 | | 412.50 | 5,307,957.77 |

Page Subtotals:        $15,122.46        $107,661.46

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******6566 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/07/20 | 570 | Cozen O'Connor | Sept/Oct 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 46,757.60 | 5,261,200.17 |
| 12/07/20 | 571 | Cozen O'Connor | Sept/Oct 2020 monthly fee statement 85% of 100% joint expenses | 3120-000 | | 937.24 | 5,260,262.93 |
| 12/07/20 | {24} | Ira Bodenstein,chapter 7 trustee of Westlake Property Holdin | Loan per court order dated 10/29 20 Dkt # 327 Westlake Asset # 20 | 1221-000 | -200,000.00 | | 5,060,262.93 |
| 12/10/20 | {3} | Debra Greenwood | Account Receivable deposited 12/10 IB | 1121-000 | 71.50 | | 5,060,334.43 |
| 12/15/20 | | East West Bank Acct x0120 | Transition Transfer Debit | 9999-000 | | 5,060,334.43 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 9,512,846.66 | 9,512,846.66 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 5,060,334.43 | |
| Subtotal | 9,512,846.66 | 4,452,512.23 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $9,512,846.66 | $4,452,512.23 | |

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/20 | | Mechanics Bank Acct x6566 | Transition Transfer Credit | 9999-000 | 5,060,334.43 | | 5,060,334.43 |
| 12/17/20 | 10568 | MetTel | Invoice # ******0752 Dec.1-26 | 2410-000 | | 499.27 | 5,059,835.16 |
| 12/17/20 | 10569 | Laura LaMontagna | 1099 wages 11/29-12/12 2020 | 2690-000 | | 130.00 | 5,059,705.16 |
| 12/17/20 | 10570 | Nancy Eggert | 1099 wages 11/29-12/12 2020 | 2690-000 | | 165.00 | 5,059,540.16 |
| 12/17/20 | 10571 | Premier Landscape Contractors, Inc | Snow Removal Invoice # 103241 | 2420-000 | | 4,580.00 | 5,054,960.16 |
| 12/17/20 | 10572 | ADP, Inc | Payroll services  Client # 1675193 Invoice #s 568148222 | 2690-000 | | 543.20 | 5,054,416.96 |
| 12/17/20 | 10573 | ADP, Inc | Payroll services  Client # 1675193 Invoice #s 568939576 | 2690-000 | | 103.20 | 5,054,313.76 |
| 12/21/20 | 10574 | Village of Melrose Park | Acct ..9504-003 10/20-11/19 2020 | 2420-000 | | 174.44 | 5,054,139.32 |
| 12/21/20 | 10575 | Village of Melrose Park | Acct ..8500-003 10/20-11/19 2020 | 2420-000 | | 174.44 | 5,053,964.88 |
| 12/21/20 | 10576 | Village of Melrose Park | Acct ..8600-003 10/20-11/19 2020 | 2420-000 | | 174.44 | 5,053,790.44 |
| 12/21/20 | 10577 | Village of Melrose Park | Acct ..8100-003 10/20-11/19 2020 | 2420-000 | | 174.44 | 5,053,616.00 |
| 12/21/20 | 10578 | Village of Melrose Park | Acct ..9507-003 11/20-12/20 | 2420-000 | | 174.44 | 5,053,441.56 |
| 12/21/20 | 10579 | Village of Melrose Park | Acct ..9505-003 10/20-11/19 2020 | 2420-000 | | 1,096.62 | 5,052,344.94 |
| 12/22/20 | 10580 | International Sureties,Ltd | 2021 Trustee Bond | 2300-000 | | 5,900.00 | 5,046,444.94 |
| 12/26/20 | 10581 | Republic Services | Account # *-****-***2365 Inv # ****-*****7440 | 2410-000 | | 33.07 | 5,046,411.87 |
| 12/26/20 | 10582 | Wells Fargo Banks | Account analysis Inv. # *******3375 | 2600-000 | | 29.98 | 5,046,381.89 |
| 12/26/20 | 10583 | Ciox Health | Customer .....301 Inv. # ******9945 | 2990-000 | | 16.00 | 5,046,365.89 |
| 12/26/20 | 10584 | Johnson Controls Fire Protection LP | Repairs Medical Arts Building Inv. No. 21997416 | 2420-000 | | 647.25 | 5,045,718.64 |
| 12/26/20 | 10585 | Com Ed | Account .......0122 11/9-12/10/20 | 2420-000 | | 36.74 | 5,045,681.90 |
| 12/26/20 | 10586 | Com Ed | Account .......5019 11/9-12/10/20 | 2420-000 | | 25.57 | 5,045,656.33 |
| 12/26/20 | 10587 | Com Ed | Account .......3021 11/9-12/10/20 | 2420-000 | | 39.53 | 5,045,616.80 |
| 12/26/20 | 10588 | Com Ed | Account.......6035 11/9-12/10/20 | 2420-000 | | 180.88 | 5,045,435.92 |
| 12/26/20 | 10589 | Com Ed | Account .......5010 11/9-12/10/20 | 2420-000 | | 56.76 | 5,045,379.16 |
| 12/26/20 | 10590 | Com Ed | Account .......4022 11/9-12/10/20 | 2420-000 | | 112.05 | 5,045,267.11 |
| 12/26/20 | 10591 | Com Ed | Account .......3016 11/9-12/10/20 | 2420-000 | | 93.71 | 5,045,173.40 |
| 12/26/20 | 10592 | Com Ed | Account .......2082 11/9-12/10/20 | 2420-000 | | 37.26 | 5,045,136.14 |
| 12/26/20 | 10593 | Com Ed | Account .......1058 11/9-12/10/20 | 2420-000 | | 31.80 | 5,045,104.34 |
| 12/26/20 | 10594 | Wilshire Pacific Capital Advisors LLC | September/October 2020 monthly fee statement 85% of 80% fees | 3731-000 | | 55,050.54 | 4,990,053.80 |
| 12/26/20 | 10595 | Wilshire Pacific Capital Advisors LLC | September/October 2020 monthly fee statement 85% of 100% expenses | 3732-000 | | 59.19 | 4,989,994.61 |
| 12/26/20 | 10596 | Cozen O'Connor | November 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 51,045.76 | 4,938,948.85 |
| 12/26/20 | 10597 | Cozen O'Connor | November 2020 monthly fee statement  85% of 100% expenses | 3110-000 | | 1,000.45 | 4,937,948.40 |
| 12/27/20 | {3} | IPMG | Account Receivable deposited 12/28 IB | 1121-000 | 1,184.64 | | 4,939,133.04 |
| 12/27/20 | {3} | James Ellis Gumbiner and Associates | Account Receivable deposited 12/28 IB | 1121-000 | 1,798.00 | | 4,940,931.04 |
| 12/29/20 | 10598 | Premier Landscape Contractors, Inc | Snow Removal Invoice # 103463 | 2420-000 | | 4,580.00 | 4,936,351.04 |

Page Subtotals: **$5,063,317.07** **$126,966.03**

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 33

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | **Trustee Name:** Ira Bodenstein (330129) |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | **Bank Name:** East West Bank |
| **Taxpayer ID #:** | **-***5394 | **Account #:** ******0120 Checking Account |
| **For Period Ending:** | 03/21/2024 | **Blanket Bond (per case limit):** $46,515,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/20 | 10599 | Laura LaMontagna | 1099 wages 12/13-12/26 2020 | 2690-000 | | 530.00 | 4,935,821.04 |
| 12/29/20 | 10600 | Nancy Eggert | 1099 wages 12/13-12/26 2020 | 2690-000 | | 481.25 | 4,935,339.79 |
| 12/29/20 | 10601 | Allied Universal Security Services | Security Services Inv. # 10810726 | 2420-000 | | 5,683.20 | 4,929,656.59 |
| 12/31/20 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 6,154.03 | 4,923,502.56 |
| 01/04/21 | {24} | Ira Bodenstein chapter 7 trustee Westlake Property Holdings | Loan per court order dated 10/29/20 Dkt # 327 | 1221-000 | -250,000.00 | | 4,673,502.56 |
| 01/07/21 | {5} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 01/09/21 IB | 1129-000 | 100,000.00 | | 4,773,502.56 |
| 01/07/21 | 10602 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 378.35 | 4,773,124.21 |
| 01/09/21 | {7} | Nyhan Bambrick Kinzie & Lowry LLC | Medical records reimbursement Deposited 01/11/21 IB | 1230-000 | 28.44 | | 4,773,152.65 |
| 01/09/21 | {3} | Debra Greenwood | Account Receivable deposited 01/11/21 IB | 1121-000 | 72.00 | | 4,773,224.65 |
| 01/09/21 | 10603 | Com Ed | Account ......9012 11/9-12/10/20 | 2420-000 | | 77.52 | 4,773,147.13 |
| 01/09/21 | 10604 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided on 01/18/2021 | 3731-004 | | 88,318.26 | 4,684,828.87 |
| 01/09/21 | 10605 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided on 01/09/2021 | 3731-004 | | 88,318.26 | 4,596,510.61 |
| 01/09/21 | 10605 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided: check issued on 01/09/2021 | 3731-004 | | -88,318.26 | 4,684,828.87 |
| 01/09/21 | 10606 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided on 01/09/2021 | 3731-004 | | 88,318.26 | 4,596,510.61 |
| 01/09/21 | 10606 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided: check issued on 01/09/2021 | 3731-004 | | -88,318.26 | 4,684,828.87 |
| 01/09/21 | 10607 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 | 3731-000 | | 88,318.26 | 4,596,510.61 |
| 01/12/21 | 10608 | Allied Universal Security Services | Security Services Inv. # 10870463 | 2420-000 | | 21,312.00 | 4,575,198.61 |
| 01/18/21 | 10604 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 Voided: check issued on 01/09/2021 | 3731-004 | | -88,318.26 | 4,663,516.87 |
| 01/18/21 | 10609 | Laura LaMontagna | 1099 wages 12/27/20-01/09/21 | 2690-000 | | 120.00 | 4,663,396.87 |
| 01/18/21 | 10610 | Nancy Eggert | 1099 wages 12/27/20-01/09/21 | 2690-000 | | 165.00 | 4,663,231.87 |
| 01/18/21 | 10611 | Salas O'Brien Central, Inc | Invoice # 602011259 IT Services | 2420-000 | | 11,325.00 | 4,651,906.87 |
| 01/20/21 | 10612 | MetTel | Invoice # **********-201-5 Jan.1-26 | 2410-000 | | 499.23 | 4,651,407.64 |
| 01/20/21 | 10613 | Norcomm Public Safety Comm., Inc. | Acct MP-214 | 2420-000 | | 180.00 | 4,651,227.64 |
| 01/20/21 | 10614 | Norcomm Public Safety Comm., Inc. | Acct MP-195 | 2420-000 | | 180.00 | 4,651,047.64 |
| 01/20/21 | 10615 | AT&T | Acct ...... 8803 740 0 | 2420-000 | | 1,154.25 | 4,649,893.39 |
| 01/20/21 | 10616 | Airgas | Nitrogen tanks for boilers Acct 4105866 | 2420-000 | | 3,870.00 | 4,646,023.39 |
| 01/20/21 | 10617 | Village of Melrose Park | Acct ..9504-003 11/20-12/20 | 2420-000 | | 174.44 | 4,645,848.95 |

**Page Subtotals:**  -$149,899.56   $140,602.53

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 34

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0120 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/20/21 | 10618 | Village of Melrose Park | Acct ..8500-003 11/20-12/20 | 2420-000 | | 174.44 | 4,645,674.51 |
| 01/20/21 | 10619 | Village of Melrose Park | Acct ..8601-003 11/20-12/20 | 2420-001 | | 174.44 | 4,645,500.07 |
| 01/20/21 | 10620 | Village of Melrose Park | Acct ..8100-003 11/20-12/20 | 2420-000 | | 174.44 | 4,645,325.63 |
| 01/20/21 | 10621 | Village of Melrose Park | Acct ..9505-003 11/20-12/20 | 2420-000 | | 174.44 | 4,645,151.19 |
| 01/20/21 | 10622 | Village of Melrose Park | Acct ..9507-003 11/20-12/20 | 2420-000 | | 174.44 | 4,644,976.75 |
| 01/24/21 | {3} | Herrera Law Center LLC | A/R settlement deposited 1/25/21 IB | 1121-000 | 322.81 | | 4,645,299.56 |
| 01/24/21 | 10623 | Triyam Inc. | Data retrieval Invoice # 2814 | 2990-000 | | 12,593.81 | 4,632,705.75 |
| 01/28/21 | 10624 | Village of Melrose Park | Acct ..8600-003 11/19-12/20 2020 | 2420-000 | | 174.44 | 4,632,531.31 |
| 01/28/21 | 10625 | Premier Landscape Contractors, Inc | Snow Removal Invoice # 104674 | 2420-000 | | 4,580.00 | 4,627,951.31 |
| 01/28/21 | 10626 | Allied Universal Security Services | Security Services Inv. # 10912964 | 2420-000 | | 19,891.20 | 4,608,060.11 |
| 01/28/21 | 10627 | Wells Fargo Banks | Account Analysis #0062 December | 2600-000 | | 30.33 | 4,608,029.78 |
| 01/28/21 | 10628 | Nicor Gas | Account .....60-6768-3 12/21-1/12/21 | 2420-000 | | 529.39 | 4,607,500.39 |
| 01/28/21 | 10629 | Village of Melrose Park | Acct ..9503-003 11/19-12/20 2020 | 2420-000 | | 14,860.32 | 4,592,640.07 |
| 01/28/21 | 10630 | Republic Services | Account # *-****-***2365 Inv #s ****-*****5385 and 67802 | 2410-000 | | 1,162.18 | 4,591,477.89 |
| 01/29/21 | 10631 | Com Ed | Account ....0122 12/10/20-1/13/21 | 2420-000 | | 36.64 | 4,591,441.25 |
| 01/29/21 | 10632 | Com Ed | Account ......1058 12/10/20-1/13/21 | 2420-000 | | 31.38 | 4,591,409.87 |
| 01/29/21 | 10633 | Com Ed | Account .......2082 12/10/20-1/13/21 | 2420-000 | | 43.90 | 4,591,365.97 |
| 01/29/21 | 10634 | Com Ed | Account .......3016 12/10/20-1/13/21 | 2420-000 | | 184.83 | 4,591,181.14 |
| 01/29/21 | 10635 | Com Ed | Account ......6035 12/10/20-1/13/21 | 2420-000 | | 301.74 | 4,590,879.40 |
| 01/29/21 | 10636 | Com Ed | Account ......3021 12/10/20-1/13/21 | 2420-000 | | 39.94 | 4,590,839.46 |
| 01/29/21 | 10637 | Com Ed | Account ......5019 12/10/20-1/13/21 | 2420-000 | | 25.05 | 4,590,814.41 |
| 01/29/21 | 10638 | Com Ed | Account ......4022 12/10/20-1/13/21 | 2420-000 | | 267.22 | 4,590,547.19 |
| 01/29/21 | 10639 | Com Ed | Account ......5010 12/10/20-1/13/21 | 2420-000 | | 58.53 | 4,590,488.66 |
| 01/29/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,422.20 | 4,585,066.46 |
| 02/04/21 | 10640 | Chicago Records Management, Inc | Record Storage Inv. No. 0139687 | 2410-000 | | 11,558.28 | 4,573,508.18 |
| 02/04/21 | 10641 | HOH Water Technology | Water treatment Inv. # 595937 | 2420-000 | | 657.00 | 4,572,851.18 |
| 02/04/21 | 10642 | Laura LaMontagna | 1099 wages 01/10/21-01/23/21 | 2690-000 | | 580.00 | 4,572,271.18 |
| 02/04/21 | 10643 | Nancy Eggert | 1099 wages 01/10/21-01/23/21 | 2690-000 | | 990.00 | 4,571,281.18 |
| 02/08/21 | 10644 | Com Ed | Account ......9012 12/20/21-01/13/21 | 2420-000 | | 56.08 | 4,571,225.10 |
| 02/08/21 | 10645 | thyssenkrupp Elevator Corporation | Elevator repair Inv. # ******8865 | 2420-000 | | 550.37 | 4,570,674.73 |
| 02/09/21 | {3} | State Farm Mutual Auto Insurance Company | A/R settlement deposited 2/09/21 IB | 1121-000 | 3,958.60 | | 4,574,633.33 |
| 02/11/21 | 10646 | Allied Universal Security Services | Security Services Inv. # 10963519 | 2420-000 | | 19,891.20 | 4,554,742.13 |

| | | | Page Subtotals: | | $4,281.41 | $95,388.23 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 35

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/11/21 | 10647 | MetTel | Invoice # **********-205-5 February1-28 | 2410-000 | | 501.23 | 4,554,240.90 |
| 02/11/21 | 10648 | Ciox Health | Customer ....301 Inv. # ******6368 & # ******3979 | 2990-000 | | 31.44 | 4,554,209.46 |
| 02/14/21 | 10649 | HOH Water Technology | Water treatment Inv. # 598146 | 2420-000 | | 657.00 | 4,553,552.46 |
| 02/14/21 | 10650 | Affiliated Parts | Fuel pump Order # 158875 | 2420-000 | | 1,276.96 | 4,552,275.50 |
| 02/14/21 | 10651 | Fox Rothschild LLP | Final fee application Order entered 1/7/21 Dkt # 357 | 3110-000 | | 42,277.32 | 4,509,998.18 |
| 02/14/21 | 10652 | Cozen O'Connor | December 2020 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 38,100.80 | 4,471,897.38 |
| 02/14/21 | 10653 | Cozen O'Connor | December 2020 monthly fee statement  85% of 100% expenses | 3120-000 | | 134.30 | 4,471,763.08 |
| 02/20/21 | 10654 | Nancy Eggert | 1099 wages  01/24/21-02/06/21 | 2690-000 | | 880.00 | 4,470,883.08 |
| 02/20/21 | 10655 | Laura LaMontagna | 1099 wages  01/24/21-02/06/21 | 2690-000 | | 400.00 | 4,470,483.08 |
| 02/20/21 | 10656 | Johnson Controls Fire Protection LP | Repairs Medical Arts Building Inv. No. 87876232 | 2420-000 | | 1,234.54 | 4,469,248.54 |
| 02/20/21 | 10657 | AT&T | Acct ...... 8803 740 0 | 2420-000 | | 838.07 | 4,468,410.47 |
| 02/20/21 | 10658 | PRESTOX | Invoice # 1478859 | 2420-000 | | 1,485.00 | 4,466,925.47 |
| 02/23/21 | 10659 | thyssenkrupp Elevator Corporation | Inv #s 6004430368,30005273354,321454,413182,465518,528759,582120,630493,683689,738160 | 2420-000 | | 4,987.08 | 4,461,938.39 |
| 02/23/21 | 10660 | Allied Universal Security Services | Security Services Inv. # 11013335 | 2420-000 | | 19,891.20 | 4,442,047.19 |
| 02/25/21 | 10661 | Specialty Mat Service | Invoice # 1050627 Customer # ***-***-3000 | 2420-000 | | 40.65 | 4,442,006.54 |
| 02/25/21 | 10662 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 278.40 | 4,441,728.14 |
| 02/25/21 | 10663 | Premier Landscape Contractors, Inc | Snow Removal Invoice # 106225 | 2420-000 | | 4,580.00 | 4,437,148.14 |
| 02/25/21 | 10664 | Nicor Gas | Account ......60-6768-3 1/13-2/11/21 | 2420-000 | | 758.95 | 4,436,389.19 |
| 02/25/21 | 10665 | Wells Fargo Banks | Account analysis Inv. # ******3058 | 2600-000 | | 29.96 | 4,436,359.23 |
| 02/25/21 | 10666 | Com Ed | Account ......0122 1/3-2/11/21 | 2420-000 | | 117.98 | 4,436,241.25 |
| 02/25/21 | 10667 | Com Ed | Account ......1058 1/13-2/11/21 | 2420-000 | | 35.01 | 4,436,206.24 |
| 02/25/21 | 10668 | Com Ed | Account ......2082 1/13-2/11/21 | 2420-000 | | 46.69 | 4,436,159.55 |
| 02/25/21 | 10669 | Com Ed | Account ......3016 1/13-2/11/21 | 2420-000 | | 332.19 | 4,435,827.36 |
| 02/25/21 | 10670 | Com Ed | Account ......4022 1/13-2/11/21 | 2420-000 | | 415.74 | 4,435,411.62 |
| 02/25/21 | 10671 | Com Ed | Account ......5010 1/13-2/11/21 | 2420-000 | | 56.20 | 4,435,355.42 |
| 02/25/21 | 10672 | Com Ed | Account ......6035 1/13-2/11/21 | 2420-000 | | 328.95 | 4,435,026.47 |
| 02/25/21 | 10673 | Com Ed | Account ......5019 1/13-2/11/21 | 2420-000 | | 25.04 | 4,435,001.43 |
| 02/25/21 | 10674 | Com Ed | Account......3021 1/13-2/11/21 | 2420-000 | | 45.74 | 4,434,955.69 |
| 02/25/21 | 10675 | Village of Melrose Park | Acct ..8600-003 12/21-1/19/21 | 2420-000 | | 174.44 | 4,434,781.25 |
| 02/25/21 | 10676 | Village of Melrose Park | Acct ..9504-003 12/21-1/19/21 | 2420-000 | | 174.44 | 4,434,606.81 |
| 02/25/21 | 10677 | Village of Melrose Park | Acct ..8601-003 12/21-1/19/21 | 2420-001 | | 174.44 | 4,434,432.37 |
| 02/25/21 | 10678 | Village of Melrose Park | Acct ..8100-003 12/21-1/19/21 | 2420-000 | | 174.44 | 4,434,257.93 |
| 02/25/21 | 10679 | Village of Melrose Park | Acct ..9503-003 12/21-1/19/21 | 2420-000 | | 16,852.14 | 4,417,405.79 |
| 02/25/21 | 10680 | Village of Melrose Park | Acct ..9507-003 12/21-1/19/21 | 2420-000 | | 174.44 | 4,417,231.35 |

Page Subtotals:     $0.00     $137,510.78

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 36

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/25/21 | 10681 | Village of Melrose Park | Acct ..9505-003 12/21-1/19/21 | 2420-000 | | 174.44 | 4,417,056.91 |
| 02/26/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,235.61 | 4,411,821.30 |
| 03/01/21 | {12} | Comprehensive Health Management | Unclaimed funds/deposited 3/2/21 IB | 1290-000 | 369.50 | | 4,412,190.80 |
| 03/02/21 | 10682 | Chicago Records Management, Inc | Record Storage Inv. No. 0140301 | 2410-000 | | 1,926.38 | 4,410,264.42 |
| 03/08/21 | 10683 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 288.40 | 4,409,976.02 |
| 03/09/21 | 10684 | Nancy Eggert | 1099 wages 02/07 -03/06/21 | 2690-000 | | 687.50 | 4,409,288.52 |
| 03/09/21 | 10685 | Laura LaMontagna | 1099 wages 02/07 -03/06/21 | 2690-000 | | 530.00 | 4,408,758.52 |
| 03/14/21 | 10686 | Chicago Records Management, Inc | Destruction Inv. No.DS003122021 | 2410-000 | | 41,314.73 | 4,367,443.79 |
| 03/14/21 | 10687 | Salas O'Brien Central, Inc | Invoice # 602011519 IT Services | 2420-000 | | 1,275.00 | 4,366,168.79 |
| 03/14/21 | 10688 | Ciox Health | Customer ....301 Inv. # ******0228 | 2990-000 | | 37.10 | 4,366,131.69 |
| 03/14/21 | 10689 | MetTel | Invoice # *********-209-5 March1-26 | 2410-000 | | 501.23 | 4,365,630.46 |
| 03/16/21 | 10690 | Cozen O'Connor | January 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 36,498.12 | 4,329,132.34 |
| 03/16/21 | 10691 | Cozen O'Connor | January 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 70.44 | 4,329,061.90 |
| 03/16/21 | {24} | Ira Bodenstein chapter 7 trustee Westlake Property Holdings | Loan per Court Order dted 10/29/20 Dkt. # 327 | 1221-000 | -125,000.00 | | 4,204,061.90 |
| 03/21/21 | 10692 | Triyam Inc. | Data retrieval Invoice # 2832 | 2990-000 | | 12,250.00 | 4,191,811.90 |
| 03/21/21 | 10693 | nThrive | Historical data load claims fee Invoice # 511835 | 2990-000 | | 17,750.00 | 4,174,061.90 |
| 03/21/21 | 10694 | AT&T | Acct ...... 8803 740 0 | 2420-000 | | 838.07 | 4,173,223.83 |
| 03/23/21 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 03/23/21 IB | 1229-000 | 45.00 | | 4,173,268.83 |
| 03/23/21 | {3} | Debra Greenwood | Account Receivable deposited 03/23/21 | 1121-000 | 72.00 | | 4,173,340.83 |
| 03/23/21 | {3} | Debra Greenwood | Account Receivable deposited 03/23/21 IB | 1121-000 | 72.00 | | 4,173,412.83 |
| 03/23/21 | {9} | MetLife | MetLife quarterly dividend deposited 03/23/21 IB | 1223-000 | 1,175.30 | | 4,174,588.13 |
| 03/25/21 | 10695 | Ciox Health | Customer ....301 Inv. # ******8006 | 2990-000 | | 22.10 | 4,174,566.03 |
| 03/25/21 | 10696 | Wells Fargo Banks | Account analysis Inv. # ******2716 | 2600-000 | | 30.02 | 4,174,536.01 |
| 03/25/21 | 10697 | Nancy Eggert | 1099 wages 03/07-03/20 | 2690-000 | | 880.00 | 4,173,656.01 |
| 03/25/21 | 10698 | Laura LaMontagna | 1099 wages 03/07-03/20 | 2690-000 | | 500.00 | 4,173,156.01 |
| 03/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 6,170.54 | 4,166,985.47 |
| 04/04/21 | {3} | Staver Accident Injury Lawyers PC | Account Receivable deposited  4/5 IB | 1121-000 | 4,500.00 | | 4,171,485.47 |
| 04/04/21 | 10699 | Vanguard Archives | Shredding invoioce # 241014 | 2690-000 | | 654.00 | 4,170,831.47 |
| 04/05/21 | 10700 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 278.40 | 4,170,553.07 |
| 04/11/21 | {3} | Debra Greenwood | Account Receivable deposited 04/12/21 IB~ | 1121-000 | 72.00 | | 4,170,625.07 |
| 04/11/21 | 10701 | Ciox Health | Customer ....301 Inv. # ******5778 | 2990-000 | | 35.75 | 4,170,589.32 |

Page Subtotals:    -$118,694.20    $127,947.83

# Form 2

Exhibit B

Page: 37

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/11/21 | 10702 | MetTel | Invoice # **********-213-5 April1-26 | 2410-000 | | 501.39 | 4,170,087.93 |
| 04/11/21 | 10703 | Chicago Records Management, Inc | Storage invoice 0140915 | 2410-000 | | 96.00 | 4,169,991.93 |
| 04/11/21 | {24} | Ira Bodenstein,chapter 7 trustee of Westlake Property Holdin | Loan per Court Order dted 10/29/20 Dkt # 327 | 1221-000 | -50,000.00 | | 4,119,991.93 |
| 04/15/21 | 10704 | Iron Mountain | Destruction invoices Order dated 2/11/21 Dkt # 382 | 2410-000 | | 46,935.24 | 4,073,056.69 |
| 04/19/21 | {16} | Village of Melrose Park | Refund of water bill ..8100-003 deposited 4/20 IB | 1290-000 | 2,442.16 | | 4,075,498.85 |
| 04/19/21 | 10705 | Wells Fargo Banks | Account analysis Inv. # ******3175 | 2600-000 | | 40.33 | 4,075,458.52 |
| 04/22/21 | 10706 | AT&T | Acct ...... 8803 740 0 | 2420-000 | | 839.31 | 4,074,619.21 |
| 04/22/21 | 10707 | Laura LaMontagna | 1099 wages 03/21-4/3/21 | 2690-000 | | 170.00 | 4,074,449.21 |
| 04/22/21 | 10708 | Nancy Eggert | 1099 wages 03/21-4/3/21 | 2690-000 | | 880.00 | 4,073,569.21 |
| 04/22/21 | 10709 | Triyam Inc. | Data archive invoice #2815 | 2990-000 | | 13,820.50 | 4,059,748.71 |
| 04/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,609.58 | 4,054,139.13 |
| 05/04/21 | {7} | Porro Niermann Law Group LLC | Medical record fee deposited 5/4 IB | 1230-000 | 25.00 | | 4,054,164.13 |
| 05/04/21 | 10710 | Chicago Records Management, Inc | Storage invoice 0141527 | 2410-000 | | 96.00 | 4,054,068.13 |
| 05/11/21 | 10711 | Laura LaMontagna | 1099 wages 4/18/21--5/1/21 | 2690-000 | | 100.00 | 4,053,968.13 |
| 05/11/21 | 10712 | Nancy Eggert | 1099 wages 4/4/21-4/17/21 | 2690-000 | | 220.00 | 4,053,748.13 |
| 05/11/21 | {24} | Ira Bodenstein,chapter 7 trustee of Westlake Property Holdin | Loan per court order dted May 6, 2021 Dkt # 402 | 1221-000 | -150,000.00 | | 3,903,748.13 |
| 05/13/21 | 10713 | Specialty Mat Service | Invoice # 1054627 Customer # ***-***-3000 | 2420-000 | | 57.25 | 3,903,690.88 |
| 05/13/21 | 10714 | Iron Mountain | Post-petition invoices for document storage August 2019 - February 2021 | 2410-000 | | 71,006.28 | 3,832,684.60 |
| 05/17/21 | 10715 | Wells Fargo Banks | Account analysis Inv. # ******3249 | 2600-000 | | 14.98 | 3,832,669.62 |
| 05/17/21 | 10716 | AT&T | Acct....... 8803 740 0 | 2420-000 | | 1,080.63 | 3,831,588.99 |
| 05/20/21 | {3} | Aetna RTS Unit | A/R Deposited  5/20/21 IB | 1121-000 | 311.30 | | 3,831,900.29 |
| 05/20/21 | 10717 | MetTel | Invoice # **********-217-5  May 1-26 | 2410-000 | | 501.39 | 3,831,398.90 |
| 05/20/21 | 10718 | Cozen O'Connor | First interim fee application Order Dted 5/14/21 Dkt # 412 | 3110-000 | | 39,266.90 | 3,792,132.00 |
| 05/20/21 | 10719 | Wilshire Pacific Capital Advisors LLC | Second Interim fee Application Order Dted 5/13/21 Dkt # 411 | 3731-000 | | 146,055.22 | 3,646,076.78 |
| 05/28/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,235.61 | 3,640,841.17 |
| 06/02/21 | {3} | The Law Office of Ivan Rueda | Account Receivable deposited 6/2 IB | 1121-000 | 487.18 | | 3,641,328.35 |
| 06/02/21 | 10720 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 566.80 | 3,640,761.55 |
| 06/02/21 | 10721 | Chicago Records Management, Inc | Storage invoice 0142139 | 2410-000 | | 96.00 | 3,640,665.55 |
| 06/08/21 | {17} | ADP, LLC | Refund Deposited 6/8/21 IB | 1290-000 | 40.00 | | 3,640,705.55 |
| 06/08/21 | 10722 | MetTel | Invoice # **********-221-5  June1-26 | 2410-000 | | 501.42 | 3,640,204.13 |
| 06/08/21 | 10723 | Laura LaMontagna | 1099 wages 5/02/21--5/15/21 | 2690-000 | | 240.00 | 3,639,964.13 |

Page Subtotals:    -$196,694.36    $333,930.83

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 38

| | |
|---|---|
| Case No.: | 19-22881 |
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC |
| Taxpayer ID #: | **-***5394 |
| For Period Ending: | 03/21/2024 |

| | |
|---|---|
| Trustee Name: | Ira Bodenstein (330129) |
| Bank Name: | East West Bank |
| Account #: | ******0120 Checking Account |
| Blanket Bond (per case limit): | $46,515,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/08/21 | 10724 | Nancy Eggert | 1099 wages 5/02/21-5/15/21 | 2690-000 | | 137.50 | 3,639,826.63 |
| 06/08/21 | 10725 | Ciox Health | Customer......301 Inv. # 033915706 | 2990-000 | | 85.80 | 3,639,740.83 |
| 06/10/21 | | Pipeline-Westlake Hospital LLC | Repayment of principal and interest amounts of loans to the Westlake Property Holdings Estate pursuant to Orders entered 10/29/20 (Dkt # 327) and 05/06/01 (Dkt # 402). | | 888,582.53 | | 4,528,323.36 |
| | {24} | | Repayment of principal $875,000.00 | 1221-000 | | | |
| | {23} | | Repayment of principal amount of loans to the Westlake Property Holdings Estate pursuant to Orders entered 10/29/20 (Dkt # 327) and 05/06/01 (Dkt # 402). $13,582.53 | 1290-000 | | | |
| 06/11/21 | {3} | Pope & Jaburek PC | Account receivable deposited 6/11 IB | 1121-000 | 1,610.00 | | 4,529,933.36 |
| 06/14/21 | 10726 | Salas O'Brien Central, Inc | Invoice # 602011863 IT Services | 2420-000 | | 1,275.00 | 4,528,658.36 |
| 06/14/21 | 10727 | Cozen O'Connor | February 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 29,017.98 | 4,499,640.38 |
| 06/14/21 | 10728 | Cozen O'Connor | February 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 1,207.60 | 4,498,432.78 |
| 06/14/21 | 10729 | Cozen O'Connor | March 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 42,583.28 | 4,455,849.50 |
| 06/14/21 | 10730 | Cozen O'Connor | March 2021 monthly fee statement 85% of 100% expenses | 3120-000 | | 842.29 | 4,455,007.21 |
| 06/14/21 | 10731 | Cozen O'Connor | April 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 36,442.76 | 4,418,564.45 |
| 06/14/21 | 10732 | Cozen O'Connor | April 2021 monthly fee statement 85% of 100% expenses | 3120-000 | | 763.44 | 4,417,801.01 |
| 06/14/21 | 10733 | TRE Reimbursement Consulting, Inc | Monthly Fee Statement January-March 2021, 80% Fees | 3731-000 | | 472.00 | 4,417,329.01 |
| 06/14/21 | | Wells Fargo Banks | Account analysis Inv. # ******3018 | 2600-004 | | 34.97 | 4,417,294.04 |
| 06/21/21 | 10735 | Wells Fargo Banks | Account analysis Inv. # ******3018 | 2690-000 | | 34.97 | 4,417,259.07 |
| 06/24/21 | 10736 | AT&T | Acct .....8803 740 0 | 2420-000 | | 1,015.81 | 4,416,243.26 |
| 06/26/21 | {3} | Village of Maywood | Account receivable deposited 6/28 IB | 1121-000 | 166.35 | | 4,416,409.61 |
| 06/30/21 | | Global Surety, LLC-Operating Account | Trustee Bond Refund Deposited 6/30 IB | 2300-000 | | -4,785.00 | 4,421,194.61 |
| 06/30/21 | {19} | Weiss Memorial Hospital LLC | Cobra payments from former employees Deposited 6/30 IB | 1290-000 | 124,396.66 | | 4,545,591.27 |
| 06/30/21 | 10737 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 278.40 | 4,545,312.87 |
| 06/30/21 | 10738 | Optum Rx | SRC Hospital Investments Westlake Portion 1/20-1/21 | 2990-000 | | 13,135.19 | 4,532,177.68 |
| 06/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 6,170.54 | 4,526,007.14 |
| 07/02/21 | 10739 | Chicago Records Management, Inc | Storage invoice 0142756 | 2410-000 | | 151.00 | 4,525,856.14 |

Page Subtotals: $1,014,755.54    $128,863.53

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/08/21 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 7/8/21 IB | 1229-000 | 10.00 | | 4,525,866.14 |
| 07/08/21 | {3} | Debra Greenwood | Account Receivable deposited 07/08/21 IB~ | 1121-000 | 72.00 | | 4,525,938.14 |
| 07/08/21 | {3} | Debra Greenwood | Account Receivable deposited 07/08/21 IB~ | 1121-000 | 72.00 | | 4,526,010.14 |
| 07/08/21 | {3} | Health Care Service Corp | Account receivable Deposited 7/8/21 IB | 1121-000 | 6,646.24 | | 4,532,656.38 |
| 07/08/21 | 10740 | Laura LaMontagna | 1099 wages 5/30-6/30/21 | 2690-000 | | 770.00 | 4,531,886.38 |
| 07/08/21 | 10741 | Nancy Eggert | 1099 wages 5/30-6/302021 | 2690-000 | | 1,485.00 | 4,530,401.38 |
| 07/12/21 | {1} | InMar Rx Solutions , Inc | Payment for expired drug return deposited 7/13/21 IB | 1229-000 | 10.00 | | 4,530,411.38 |
| 07/12/21 | 10742 | MetTel | Invoice # **********-225-5 July 1-26 | 2410-000 | | 513.74 | 4,529,897.64 |
| 07/15/21 | {3} | Health Care Service Corp | Reversal of Deposit 100018-4: Bad image of check when back was processing | 1121-000 | -6,646.24 | | 4,523,251.40 |
| 07/16/21 | {3} | Health Care Service Corp | Reversal of Deposit Adj. #17 - Original Check received and processed | 1121-000 | 6,646.24 | | 4,529,897.64 |
| 07/25/21 | 10743 | Chicago Records Management, Inc | Storage invoice F0007232021 Account Closure | 2410-000 | | 2,512.00 | 4,527,385.64 |
| 07/27/21 | 10744 | Wells Fargo Banks | Account analysis Inv. # *******2362 | 2600-000 | | 14.98 | 4,527,370.66 |
| 07/27/21 | 10745 | AT&T | Acct ...... 8803 740 0 | 2420-000 | | 1,013.56 | 4,526,357.10 |
| 07/29/21 | {3} | Aetna Unclaimed Property Unit | Unclaimed funds A/R Deposited 7/29/21 IB | 1121-000 | 5,457.07 | | 4,531,814.17 |
| 07/29/21 | 10746 | Northside Tech Support Inc. | Invoice # 4067 Removal of hard drives from servers and computers to secure for disposal | 2420-000 | | 362.50 | 4,531,451.67 |
| 07/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,609.58 | 4,525,842.09 |
| 08/01/21 | 10747 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 278.40 | 4,525,563.69 |
| 08/03/21 | 10748 | Desert River Solutions LLC | Medical Record Custodian Invoice # 0868 Order entered 7/16/21 Dkt # 431 | 2410-000 | | 26,255.00 | 4,499,308.69 |
| 08/05/21 | 10749 | Cozen O'Connor | May and June 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 89,410.12 | 4,409,898.57 |
| 08/05/21 | 10750 | Cozen O'Connor | May and June 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 416.91 | 4,409,481.66 |
| 08/09/21 | {20} | Zimmer | Preference settlement Deposited 8/9 IB | 1241-000 | 10,529.82 | | 4,420,011.48 |
| 08/09/21 | {3} | Debra Greenwood | Account Receivable deposited 08/09 IB~ | 1121-000 | 73.00 | | 4,420,084.48 |
| 08/09/21 | 10751 | AMS Store and Shred LLC | Storage and destruction service agreement Order entered 07/15/21 Dkt. # 431 | 2410-000 | | 18,928.73 | 4,401,155.75 |
| 08/09/21 | 10752 | Laura LaMontagna | 1099 wages 7/1 - 7/31 | 2690-000 | | 190.00 | 4,400,965.75 |
| 08/09/21 | 10753 | Nancy Eggert | 1099 wages 7/1 - 7/31 | 2690-000 | | 330.00 | 4,400,635.75 |
| 08/12/21 | 10754 | MetTel | Invoice # **********-229-5 August 1-31 | 2410-000 | | 513.95 | 4,400,121.80 |
| 08/16/21 | {20} | Alphatec Spine Inc | Preference settlement Deposited 8/16 IB | 1241-000 | 6,640.00 | | 4,406,761.80 |

Page Subtotals:   $29,510.13   $148,604.47

{ } Asset Reference(s)   UST Form 101-7-TFR (5/1/2011)   ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 40

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | |
| **Taxpayer ID #:** | **-***5394 | |
| **For Period Ending:** | 03/21/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0120 Checking Account |
| **Blanket Bond (per case limit):** | $46,515,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/16/21 | {20} | Global Healthcare Exchange | Preference settlement Deposited 8/16 IB | 1241-000 | 10,000.00 | | 4,416,761.80 |
| 08/16/21 | {20} | Outstanding SA Service Inc | Preference settlement Deposited 8/16 IB | 1241-000 | 12,850.00 | | 4,429,611.80 |
| 08/22/21 | 10755 | AT&T | Acct ...... 8803 740 0 | 2420-000 | | 1,013.77 | 4,428,598.03 |
| 08/29/21 | 10756 | Comcast | Telephone lines Account # 8771 20 168 0625062 | 2410-000 | | 278.40 | 4,428,319.63 |
| 08/31/21 | 10757 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 85% of 80% fees March -July 2021 | 3731-000 | | 94,542.64 | 4,333,776.99 |
| 08/31/21 | 10758 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 100% expenses March -July 2021 | 3732-000 | | 2,072.43 | 4,331,704.56 |
| 08/31/21 | 10759 | Cozen O'Connor | July 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 25,206.86 | 4,306,497.70 |
| 08/31/21 | 10760 | Cozen O'Connor | July 2021 monthly fee statement 85% of 100% expenses | 3120-000 | | 25.12 | 4,306,472.58 |
| 08/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,983.56 | 4,300,489.02 |
| 09/02/21 | {20} | Alcon Vision, LLC | Preference settlement Deposited 9/2 IB | 1241-000 | 3,000.00 | | 4,303,489.02 |
| 09/09/21 | {3} | Debra Greenwood | Account Receivable deposited 09/09 IB~ | 1121-000 | 72.00 | | 4,303,561.02 |
| 09/09/21 | {3} | Travelers | Account Receivable deposited 09/09 IB~ | 1121-000 | 300.00 | | 4,303,861.02 |
| 09/13/21 | 10761 | MetTel | Invoice # **********-233-5 September 1-26 | 2410-000 | | 513.95 | 4,303,347.07 |
| 09/13/21 | 10762 | Wells Fargo Banks | Account analysis Inv. # *******2720 | 2600-000 | | 14.97 | 4,303,332.10 |
| 09/19/21 | {3} | Health Care Service Corporation | Unclaimed funds Deposited 9/20 IB | 1121-000 | 26.80 | | 4,303,358.90 |
| 09/19/21 | {12} | Johnson Controls AR Refunds | Refund Deposited 9/20 IB | 1290-000 | 787.50 | | 4,304,146.40 |
| 09/19/21 | {3} | Cuda Law Offices Ltd | Account settlement Deposited 9/20 IB | 1121-000 | 843.69 | | 4,304,990.09 |
| 09/19/21 | {20} | Relief Medical Services Inc | Preference settlement  Deposited 9/20 IB | 1241-000 | 2,000.00 | | 4,306,990.09 |
| 09/19/21 | {20} | American Red Cross | Preference settlement  Deposited 9/20 IB | 1241-000 | 7,500.00 | | 4,314,490.09 |
| 09/28/21 | {5} | JP Morgan Chase Bank, NA | Funds transfer from Chase Account ending in 7966 Deposited 09/28/21 IB | 1129-000 | 150,000.00 | | 4,464,490.09 |
| 09/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,609.58 | 4,458,880.51 |
| 10/04/21 | 10763 | AT&T | Acct ...... 8803 740 0 | 2420-000 | | 1,013.77 | 4,457,866.74 |
| 10/04/21 | 10764 | Cozen O'Connor | August 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 37,557.22 | 4,420,309.52 |
| 10/04/21 | 10765 | Cozen O'Connor | August 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 8,448.40 | 4,411,861.12 |
| 10/04/21 | 10766 | Wells Fargo Banks | Account analysis Inv. # *******2515 | 2600-000 | | 14.97 | 4,411,846.15 |
| 10/12/21 | 10767 | Laura LaMontagna | 1099 wages 9/1-9/30 | 2690-000 | | 60.00 | 4,411,786.15 |
| 10/12/21 | 10768 | Nancy Eggert | 1099 wages 9/1-9/30 | 2690-000 | | 110.00 | 4,411,676.15 |
| 10/19/21 | 10769 | AMS Store and Shred LLC | Storage and destruction service agreement Order entered 07/15/21 Dkt. # 431 | 2410-000 | | 1,993.19 | 4,409,682.96 |

**Page Subtotals:** $187,379.99    $184,458.83

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit B

Page: 41

| | | |
|---|---|---|
| **Case No.:** | 19-22881 | **Trustee Name:** Ira Bodenstein (330129) |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | **Bank Name:** East West Bank |
| **Taxpayer ID #:** | **-***5394 | **Account #:** ******0120 Checking Account |
| **For Period Ending:** | 03/21/2024 | **Blanket Bond (per case limit):** $46,515,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/21 | 10770 | AMS Store and Shred LLC | Storage and destruction service agreement Order entered 07/15/21 Dkt. # 431 | 2410-000 | | 925.00 | 4,408,757.96 |
| 10/27/21 | 10771 | Salas O'Brien Central, Inc | Invoice # 602012114R IT Services Final Invoice | 2420-000 | | 1,200.00 | 4,407,557.96 |
| 10/27/21 | 10772 | MetTel | Invoice # **********-237-5 | 2410-000 | | 514.51 | 4,407,043.45 |
| 10/27/21 | 10773 | Wells Fargo Banks | Account analysis Inv. # *******1908 | 2600-000 | | 14.98 | 4,407,028.47 |
| 10/27/21 | 10774 | Desert River Solutions LLC | Website Transfer | 2990-000 | | 3,000.00 | 4,404,028.47 |
| 10/27/21 | 10775 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 85% of 80% fees August-September 2021 | 3731-000 | | 20,317.84 | 4,383,710.63 |
| 10/28/21 | {3} | Debra Greenwood | Account Receivable deposited 10/28 IB~ | 1121-000 | 72.00 | | 4,383,782.63 |
| 10/28/21 | {10} | Ira Bodenstein | Cash from Petty Cash funded 1/3/20 ($314), Gift Shop register ($137) and miscellaneous drawers ($15) cleaned out when building was vacated after sale. Deposited 10/28 IB | 1229-000 | 466.00 | | 4,384,248.63 |
| 10/28/21 | {20} | EBM | Preference settlement  Deposited 10/28 IB | 1241-000 | 5,000.00 | | 4,389,248.63 |
| 10/28/21 | 10776 | Cozen O'Connor | September 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 15,368.66 | 4,373,879.97 |
| 10/28/21 | 10777 | Cozen O'Connor | September 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 99.03 | 4,373,780.94 |
| 10/29/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,422.60 | 4,368,358.34 |
| 11/01/21 | {20} | Kee C. Kim | Preference settlement  Deposited 11/1 IB | 1241-000 | 5,000.00 | | 4,373,358.34 |
| 11/01/21 | {20} | Law Office D. Park Smith | Preference settlement  for Baxter Healthcare Deposited 11/1 IB | 1241-000 | 7,500.00 | | 4,380,858.34 |
| 11/01/21 | {20} | Superior Health Linens | Preference settlement  Deposited 11/1 IB | 1241-000 | 30,550.00 | | 4,411,408.34 |
| 11/11/21 | {3} | Debra Greenwood | Account Receivable deposited 11/12 IB~ | 1121-000 | 72.00 | | 4,411,480.34 |
| 11/11/21 | {20} | AT&T | Preference settlement Deposited 11/12 IB | 1241-000 | 1,000.00 | | 4,412,480.34 |
| 11/11/21 | 10778 | United States Treasury | Taxpayer Notice CP297 Payroll Tax | 2690-000 | | 417.23 | 4,412,063.11 |
| 11/29/21 | 10779 | Wells Fargo Banks | Account analysis Inv. # *******2117 | 2600-000 | | 14.97 | 4,412,048.14 |
| 11/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,983.56 | 4,406,064.58 |
| 12/20/21 | 10780 | AT&T | Acct ...... 8803 740 0 Final Payment | 2420-000 | | 1,537.70 | 4,404,526.88 |
| 12/20/21 | 10781 | Springer Larsen Greene LLC | First interim fee application Order dted 12/16/21 Dkt # 521 | 3210-000 | | 23,858.50 | 4,380,668.38 |
| 12/20/21 | 10782 | Springer Larsen Greene LLC | First interim fee application Order dted 12/16/21 Dkt # 521 | 3210-000 | | 8,112.18 | 4,372,556.20 |
| 12/22/21 | {3} | Debra Greenwood | Account Receivable deposited 12/23 IB | 1121-000 | 72.00 | | 4,372,628.20 |
| 12/22/21 | {20} | Vyne Medical | Preference settlement  Deposited 12/23 IB Settlement order Dkt # 519 in settlement of 21 A 134 against White Stone Group | 1241-000 | 12,500.00 | | 4,385,128.20 |

Page Subtotals:   $62,232.00   $86,786.76

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 42

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/21 | {20} | Fresensius Management Services, Inc | Preference settlement  Deposited 11/1 IB | 1241-000 | 15,000.00 | | 4,400,128.20 |
| 12/22/21 | 10783 | Wells Fargo Banks | Account analysis Inv. # *******1863 | 2600-000 | | 14.98 | 4,400,113.22 |
| 12/22/21 | 10784 | MetTel | Invoice # **********-245-5 Final Payment for Cancellation Fees | 2410-000 | | 111.90 | 4,400,001.32 |
| 12/28/21 | 10785 | Cozen O'Connor | Second Interim Fee Application Order Dted 12/23/21 Dkt # 525 | 3110-000 | | 82,342.91 | 4,317,658.41 |
| 12/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 5,796.57 | 4,311,861.84 |
| 01/03/22 | {20} | Johnson Controls Fire Protection A/R Refunds | Preference settlement  Deposited 01/03/21 IB | 1241-000 | 12,500.00 | | 4,324,361.84 |
| 01/03/22 | 10786 | Cozen O'Connor | November 2021 monthly fee statement 80% fees includes 85% of joint services. | 3110-000 | | 20,338.58 | 4,304,023.26 |
| 01/03/22 | 10787 | Cozen O'Connor | November 2021 monthly fee statement  85% of 100% expenses | 3120-000 | | 2.50 | 4,304,020.76 |
| 01/19/22 | {3} | Wells Fargo Bank | Closed account balance Deposited 1/19/22 IB | 1121-000 | 4,225.64 | | 4,308,246.40 |
| 01/24/22 | {3} | Wells Fargo Bank | Closed bank account Deposited 1/19/22 IB | 1121-000 | 4,225.64 | | 4,312,472.04 |
| 01/24/22 | {21} | State of Illinois | Unclaimed funds Deposited 1/24/22 IB | 1290-000 | 114.64 | | 4,312,586.68 |
| 01/24/22 | 10788 | Wells Fargo Banks | Account analysis Inv. # *******0949 Voided on 01/24/2022 | 2600-004 | | 14.97 | 4,312,571.71 |
| 01/24/22 | 10788 | Wells Fargo Banks | Account analysis Inv. # *******0949 Voided: check issued on 01/24/2022 | 2600-004 | | -14.97 | 4,312,586.68 |
| 01/24/22 | 10789 | Wells Fargo Banks | Account analysis Inv. # *******0949 Voided on 01/24/2022 | 2600-004 | | 14.97 | 4,312,571.71 |
| 01/24/22 | 10789 | Wells Fargo Banks | Account analysis Inv. # *******0949 Voided: check issued on 01/24/2022 | 2600-004 | | -14.97 | 4,312,586.68 |
| 01/24/22 | 10790 | Wells Fargo Banks | Account analysis invoice #*******0949 | 2600-000 | | 14.97 | 4,312,571.71 |
| 01/24/22 | {3} | Wells Fargo Bank | Deposit Reversal: Closed bank account Deposited 1/19/22 IB | 1121-000 | -4,225.64 | | 4,308,346.07 |
| 01/25/22 | {20} | Comcast | Preference settlement deposited 1/25/22 IB | 1241-000 | 5,123.28 | | 4,313,469.35 |
| 01/31/22 | {20} | Intermail Direct, Inc | Preference settlement deposited 1/31/22 IB | 1241-000 | 5,000.00 | | 4,318,469.35 |
| 01/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 4,313,046.75 |
| 02/09/22 | 10791 | International Sureties,Ltd | Trustee bond payment 2/1/22-2/1/23 | 2300-000 | | 1,843.40 | 4,311,203.35 |
| 02/15/22 | {20} | Cardinal Health | Preference settlement deposited 2/16/22 IB | 1241-000 | 5,970.00 | | 4,317,173.35 |
| 02/28/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 5,235.61 | 4,311,937.74 |
| 03/02/22 | {20} | U.S. Physiatry, LLC | Preference settlement deposited 3/3/22 IB | 1241-000 | 10,000.00 | | 4,321,937.74 |
| 03/17/22 | {20} | Medtronic, Inc. | Preference settlement deposited 3/17/22 IB Settlement Order Dkt # 247 in  settlement of both adversary #s  21 A 152 and 21 A 169. against Medtronic and Covidien. | 1241-000 | 25,000.00 | | 4,346,937.74 |

Page Subtotals:    $82,933.56    $121,124.02

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/22 | {22} | CVS Caremark | Settlement payment on CVS/Caremark claim objection deposited 3/17/22 IB | 1290-000 | 30,466.77 | | 4,377,404.51 |
| 03/18/22 | 10792 | Cozen OConnor | December 2021 Monthly fee statement  80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 4,792.36 | 4,372,612.15 |
| 03/18/22 | 10793 | Cozen OConnor | January 2022 Monthly fee statement  80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 36,606.72 | 4,336,005.43 |
| 03/18/22 | 10794 | Cozen OConnor | January 2022 Monthly fee statement  100% expenses | 3120-000 | | 14.74 | 4,335,990.69 |
| 03/18/22 | 10795 | Wilshire Pacific Capital Advisors LLC | Third Interim Fee Application Order Dted 2/3/22 Dkt # 536 | 3731-000 | | 36,179.54 | 4,299,811.15 |
| 03/18/22 | 10796 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 85% of 80% fees November-December 2021 | 3731-000 | | 4,901.09 | 4,294,910.06 |
| 03/18/22 | 10797 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 85% of 80% fees January 2022 | 3731-000 | | 1,526.04 | 4,293,384.02 |
| 03/29/22 | {20} | Siemens Medical Solutions USA, Inc. | Preference settlement Deposited 3/29/22 IB | 1241-000 | 4,200.00 | | 4,297,584.02 |
| 03/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 4,291,413.48 |
| 04/11/22 | 10798 | Cozen O'Connor | February 2022 Monthly fee statement  80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 24,083.52 | 4,267,329.96 |
| 04/11/22 | 10799 | Cozen O'Connor | February 2022 Monthly fee statement  100% expenses | 3120-000 | | 222.96 | 4,267,107.00 |
| 04/13/22 | {17} | Nicor Gas | Deposit & Interest Refund Deposited 04/13/22 IB | 1290-000 | 644.37 | | 4,267,751.37 |
| 04/29/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 4,262,328.77 |
| 05/02/22 | {20} | Health Advocate Solutions | Preference settlement  Deposited 5/2/22 IB | 1241-000 | 3,557.00 | | 4,265,885.77 |
| 05/02/22 | {20} | Schindler Elevator Corp | Preference settlement Deposited 5/2/22 IB | 1241-000 | 4,160.00 | | 4,270,045.77 |
| 05/09/22 | 10800 | Cozen O'Connor | March 2022 Monthly fee statement 80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 8,525.20 | 4,261,520.57 |
| 05/25/22 | 10801 | KCC | Wage Act Class Claim Settlement Gross Fund Amount Approved Order Dted May 5,2022 Docket # 572 | 2990-000 | | 956,150.97 | 3,305,369.60 |
| 05/25/22 | 10802 | KCC | Wage Act Class Claim Settlement Taxes on Gross Fund Amount Approved Order Dted May 5,2022 Docket # 572 | 2990-000 | | 83,163.39 | 3,222,206.21 |
| 05/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 3,216,783.61 |
| 06/27/22 | {12} | Nationwide Insurance | Workers Comp Policy Refund Deposited 6/27 IB | 1290-000 | 84.87 | | 3,216,868.48 |
| 06/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 5,746.94 | 3,211,121.54 |
| 07/05/22 | 10803 | Cozen O'Connor | April 2022 Monthly fee statement 80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 2,584.96 | 3,208,536.58 |
| 07/05/22 | 10804 | Cozen O'Connor | April 2022 Monthly fee statement 100% expenses | 3120-000 | | 23.30 | 3,208,513.28 |

Page Subtotals:    $43,113.01    $1,181,537.47

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/05/22 | 10805 | Cozen O'Connor | May 2022 Monthly fee statement 80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 4,949.28 | 3,203,564.00 |
| 07/18/22 | 10806 | Springer Larsen Greene LLC | Final fee application Order dted 107/14/22 Dkt # 616 | 3210-000 | | 17,980.00 | 3,185,584.00 |
| 07/18/22 | 10807 | Springer Larsen Greene LLC | Final fee application Order dted 07/14/22  Dkt #616 | 3210-000 | | 154.59 | 3,185,429.41 |
| 07/29/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,966.61 | 3,180,462.80 |
| 08/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 5,611.12 | 3,174,851.68 |
| 09/19/22 | 10808 | Cozen O'Connor | June 2022 Monthly fee statement 80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 4,207.76 | 3,170,643.92 |
| 09/19/22 | 10809 | Cozen O'Connor | July 2022 Monthly fee statement 80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 6,332.72 | 3,164,311.20 |
| 09/19/22 | 10810 | Cozen O'Connor | July 2022 Monthly fee statement 100% expenses | 3120-000 | | 4.40 | 3,164,306.80 |
| 09/19/22 | 10811 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 85% of 80% fees February-July 2022 | 3731-000 | | 5,102.83 | 3,159,203.97 |
| 09/28/22 | 10812 | Cozen O'Connor | August 2022 Monthly fee statement  80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 20,278.20 | 3,138,925.77 |
| 09/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 5,086.82 | 3,133,838.95 |
| 10/28/22 | 10813 | Ira Bodenstein | Interim Trustee Fee Order Entered 10/27/22 Dkt # 625 | 2100-000 | | 300,000.00 | 2,833,838.95 |
| 10/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,859.42 | 2,828,979.53 |
| 11/14/22 | {5} | JP Morgan Chase Bank NA | Account sweep/Chase account xxxxx0766 Deposited 11/14/22 IB | 1129-000 | 26,016.80 | | 2,854,996.33 |
| 11/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,952.59 | 2,850,043.74 |
| 12/02/22 | 10814 | Cozen O'Connor | Third Interim Fee Application Order entered 12/1/22 Docket # 627 on Westlake Proprty docket | 3110-000 | | 49,878.88 | 2,800,164.86 |
| 12/08/22 | {3} | Gallagher Bassett for American Zurich | Settlement for Javier Mancinas Deposited 12/8/IB | 1121-000 | 8,896.67 | | 2,809,061.53 |
| 12/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,528.04 | 2,804,533.49 |
| 01/23/23 | 10815 | Cozen O'Connor | October/November 2022 Monthly fee statement  80% of Fees including 85% of 80% for Joint Services | 3110-000 | | 25,124.92 | 2,779,408.57 |
| 01/23/23 | 10816 | Cozen O'Connor | October/November 2022 Monthly fee statement  100% expenses | 3120-000 | | 17.00 | 2,779,391.57 |
| 01/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,789.28 | 2,774,602.29 |
| 02/10/23 | 10817 | International Sureties,Ltd | 2023 Blanket Bond | 2300-000 | | 1,231.36 | 2,773,370.93 |
| 02/28/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,150.22 | 2,769,220.71 |
| 03/09/23 | 10818 | Cozen O'Connor | December/January monthly fee statements 80% fees | 3110-000 | | 3,407.78 | 2,765,812.93 |
| 03/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,583.42 | 2,761,229.51 |

Page Subtotals:    $34,913.47    $482,197.24

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 45

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/23 | 10819 | Cozen O'Connor | February monthly fee statement 80% fees including 85% of 80% for joint services | 3110-000 | | 6,817.02 | 2,754,412.49 |
| 04/11/23 | {3} | Romanucci & Blandin | Acct Receivable Medical Lien Deposited 4/11/23 IB | 1121-000 | 26,400.00 | | 2,780,812.49 |
| 04/28/23 | 10820 | Pi Health Management, LLC | Payment for receivable collected per Sale Order dated 4/27/23 Docket # 636. | 2500-000 | | 3,200.00 | 2,777,612.49 |
| 04/28/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,145.87 | 2,773,466.62 |
| 05/10/23 | {26} | Sarachek Law Firm PLLC | Remnat Asset Sale Check. Order dted 4/27/23. Docket # 636 Deposited 5/10/23 IB | 1129-000 | 15,000.00 | | 2,788,466.62 |
| 05/25/23 | 10821 | Cozen O'Connor | March/April monthly fee statement 80% fees including  85% of 80% for joint services | 3110-000 | | 6,447.74 | 2,782,018.88 |
| 05/25/23 | 10822 | Cozen O'Connor | March/April monthly fee statement 100% expenses | 3120-000 | | 9.00 | 2,782,009.88 |
| 05/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,910.58 | 2,777,099.30 |
| 06/30/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,456.49 | 2,772,642.81 |
| 07/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,300.53 | 2,768,342.28 |
| 08/16/23 | | Fox Rothschild LLP | Refund of overpayment of attorneys fee order entered 8/9/23 Dkt. # 644. | 3110-000 | | -1,662.50 | 2,770,004.78 |
| 08/17/23 | 10823 | Cozen O'Connor | May/June monthly fee statement 80% fees including  85% of 80% for joint services | 3110-000 | | 3,052.90 | 2,766,951.88 |
| 08/21/23 | | TRE Reimbursement Consulting, Inc. | Return of unapplied retainer per Final Fee Application Order entered 8/9/23 Dkt # 645 | 3731-000 | | -2,568.95 | 2,769,520.83 |
| 08/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,881.40 | 2,764,639.43 |
| 09/28/23 | | Wilshire Pacific Capital Advisors | Deposited 9/28/23 IB Refund of unused retainer per final fee application order entered 8/3/23 Dkt # 647 | 3731-000 | | -14,508.84 | 2,779,148.27 |
| 09/29/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,283.34 | 2,774,864.93 |
| 10/30/23 | 10824 | Cozen O'Connor | July 2023 monthly fee statement 80% fees including  85% of 80% for joint services | 3110-000 | | 7,286.24 | 2,767,578.69 |
| 10/30/23 | 10825 | Cozen O'Connor | July 2023 monthly fee statement 100% expenses | 3120-000 | | 6.70 | 2,767,571.99 |
| 10/30/23 | 10826 | Cozen O'Connor | August 2023 monthly fee statement 80% fees including 85% of 80% for joint services | 3110-000 | | 3,761.18 | 2,763,810.81 |
| 10/30/23 | 10827 | Cozen O'Connor | September 2023 monthly fee statement 80% fees including 85% of 80% for joint services | 3110-000 | | 3,928.36 | 2,759,882.45 |
| 10/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,741.61 | 2,755,140.84 |
| 11/30/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,421.43 | 2,750,719.41 |

Page Subtotals:    $41,400.00    $51,910.10

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22881 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | PIPELINE - WESTLAKE HOSPITAL, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***5394 | Account #: | ******0120 Checking Account |
| For Period Ending: | 03/21/2024 | Blanket Bond (per case limit): | $46,515,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/23 | 10828 | Cozen O'Connor | Final fee application Order entered 12/13/23 Dkt # 652 including 85% of joint services | 3110-000 | | 29,549.63 | 2,721,169.78 |
| 12/29/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 4,250.73 | 2,716,919.05 |
| 01/30/24 | {27} | PIPELINE - WESTLAKE HOSPITAL, LLC | Transfer from Westlake Property estate account to Pipeline-Westlake Hospital estate account (acct #........ 0113 to acct #......0120) to fund distributions to allowed subordinated unsecured claims in the percentages set forth in the settlement agreement (Docket # 550). | 1249-000 | 146,193.59 | | 2,863,112.64 |
| 02/07/24 | {27} | Westlake Property Holdings, LLC | Partial refund of wire transfer REF 160 to correct distribution error From acct # .....0120 to acct # .....0113 | 1249-000 | -14,633.42 | | 2,848,479.22 |

| | | | COLUMN TOTALS | | 6,230,108.23 | 3,381,629.01 | $2,848,479.22 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CDs | | 5,060,334.43 | 0.00 | |
| | | | Subtotal | | 1,169,773.80 | 3,381,629.01 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,169,773.80 | $3,381,629.01 | |

**Form 2**

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 19-22881 | **Trustee Name:** | Ira Bodenstein (330129) |
| **Case Name:** | PIPELINE - WESTLAKE HOSPITAL, LLC | **Bank Name:** | East West Bank |
| **Taxpayer ID #:** | **-***5394 | **Account #:** | ******0120 Checking Account |
| **For Period Ending:** 03/21/2024 | | **Blanket Bond (per case limit):** $46,515,000.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $11,712,799.92 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $11,712,799.92 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0166 Mechanics DDA | $1,030,179.46 | $1,030,179.46 | $0.00 |
| ******6566 Checking Account | $9,512,846.66 | $4,452,512.23 | $0.00 |
| ******0120 Checking Account | $1,169,773.80 | $3,381,594.04 | $2,848,514.19 |
| | **$11,712,799.92** | **$8,864,285.73** | **$2,848,514.19** |

| | |
|---|---|
| 03/21/2024 | /s/Ira Bodenstein |
| Date | Ira Bodenstein |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 65 | Fettes Love Sieben, Inc. 4325 North Lincoln Avenue Chicago, IL 60618 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 11/20/19 | | $18,374.20 $0.00 | $0.00 | $0.00 |
| | Disallowed by amended agreed order granting Trustee's Eleventh Omnibus objection to Claims dated 8/17/2022, dkt no 168 | | | | | |
| EXP - Giuliano | Giuliano Miller & Company, LLC, <3320-000 Accountant for Trustee Expenses (Trustee Firm)> , 200 | Administrative 01/26/19 | | $0.00 $53.46 | $53.46 | $0.00 |
| EXP - Greenb | Greenberg Traurig, LLP, <3992-000 Other Professional's Expenses> , 200 | Administrative 01/26/19 | | $0.00 $36.30 | $36.30 | $0.00 |
| EXP - SAK | SAK Management Services, LLC 300 Saunders Road Suite 300 Riverwoods, IL 60015 <3992-000 Other Professional's Expenses> , 200 | Administrative 01/26/24 | | $0.00 $105.93 | $105.93 | $0.00 |
| EXP - Springe | Springer Larsen, <3210-000 Attorney for Trustee Fees (Other Firm)> , 200 | Administrative 01/01/19 | | $0.00 $8,266.77 | $8,266.77 | $0.00 |
| EXP - Tre | TRE Reimbursement Consulting, Inc. , <3732-000 Consultant for Trustee Expenses> , 200 | Administrative 01/26/19 | | $0.00 $616.36 | $616.36 | $0.00 |
| EXP- Wilshire | Wilshire Pacific Capital Advisors, <3732-000 Consultant for Trustee Expenses> , 200 | Administrative 01/26/19 | | $0.00 $9,023.96 | $9,023.96 | $0.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| EXP-Cozen | Cozen O'Connor 123 N. Wacker Drive Suite 1800 Chicago, IL 60606 <3220-000 Attorney for Trustee Expenses (Other Firm) > , 200 | Administrative 01/01/19 | | $0.00 $836.51 | $836.51 | $0.00 |
| EXP-Fox | Fox Rothschild LLP 321 N. Clark Street Suite 1600 Chicago, IL 60654 <3120-000 Attorney for Trustee Expenses (Trustee Firm)> , 200 | Administrative 01/01/19 | | $0.00 $8,334.75 | $8,334.75 | $0.00 |
| EXP1-Cozen | Cozen O'Connor 123 N. Wacker Drive Suite 1800 Chicago, IL 60606 <3120-000 Attorney for Trustee Expenses (Trustee Firm)> , 200 | Administrative 01/01/19 | | $0.00 $13,245.37 | $13,245.37 | $0.00 |
| FEE | Ira Bodenstein 123 N. Wacker Drive Suite 1800 Chicago, IL 60606 <2100-000 Trustee Compensation> , 200 | Administrative 03/20/24 | | $374,634.00 $374,634.00 | $300,000.00 | $74,634.00 |
| FEE - Giuliano | Giuliano Miller & Company, LLC, <3310-000 Accountant for Trustee Fees (Trustee Firm)> , 200 | Administrative 01/26/19 | | $0.00 $14,809.50 | $14,809.50 | $0.00 |
| FEE - Greenb | Greenberg Traurig, LLP, <3991-000 Other Professional's Fees> , 200 | Administrative 01/26/19 | | $0.00 $10,308.50 | $10,308.50 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FEE - SAK | SAK Management Services, LLC 300 Saunders Road Suite 300 Riverwoods, IL 60015 <3991-000 Other Professional's Fees> , 200 | Administrative 01/26/24 | | $0.00 $12,660.00 | $12,660.00 | $0.00 |
| FEE - Tre | TRE Reimbursement Consulting, Inc.   , <3731-000 Consultant for Trustee Fees> , 200 | Administrative 01/26/19 | | $0.00 $26,240.25 | $26,240.25 | $0.00 |
| FEE- Giuliano | FEE - Alfred T. Giuliano Pavillion 800, Suite 210 2301 E. Evesham Road Voorhees, NJ 08043 <2100-000 Trustee Compensation> , 200 | Administrative 08/26/20 | | $54,155.40 $54,155.40 | $54,155.40 | $0.00 |
| FEE- Wilshire | Wilshire Pacific Capital Advisors, <3731-000 Consultant for Trustee Fees> , 200 | Administrative 01/26/19 | | $0.00 $819,376.37 | $819,376.37 | $0.00 |
| FEE- Cozen | Cozen O'Connor 123 N. Wacker Drive Suite 1800 Chicago, IL 60606 <3210-000 Attorney for Trustee Fees (Other Firm)> , 200 | Administrative 01/01/19 | | $0.00 $49,031.00 | $49,031.00 | $0.00 |
| FEE- Fox | Fox Rothschild LLP 321 N. Clark Street Suite 1600 Chicago, IL 60654 <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | Administrative 01/01/19 | | $0.00 $545,922.40 | $545,922.40 | $0.00 |
| FEE- Springe | Springer Larsen, <3210-000 Attorney for Trustee Fees (Other Firm)> , 200 | Administrative 01/01/19 | | $0.00 $41,838.50 | $41,838.50 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FEE1-Cozen | Cozen O'Connor<br>123 N. Wacker Drive<br>Suite 1800<br>Chicago, IL 60606<br><3110-000 Attorney for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br>01/01/19 | | $0.00<br>$842,553.37 | $842,553.37 | $0.00 |
| 8P | Abbott Vascular Division of Abbott Laboratories Inc.<br>c/o Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>09/23/19 | | $786.00<br>$786.00 | $0.00 | $786.00 |
| 10P | Abbott Nutrition Division of Abbott Laboratories Inc.<br>c/o Kohner, Mann & Kailas, S.C<br>4650 North Port Washington Road<br>Milwaukee, WI 53212<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>09/23/19 | | $901.37<br>$901.37 | $0.00 | $901.37 |
| 29P | Abbott Diagnostics Division of Abbott Laboratories Inc.<br>c/o Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>10/11/19 | | $20,425.29<br>$16,196.94 | $0.00 | $16,196.94 |
| | Reduced to $16,196.94 administrative priority by order granting Trustee's Sixth Omnibus objection to Claims dated 3/22/22, dkt no 134. | | | | | |
| 38 | Vyaire Medical<br>29429 Network Place<br>Chicago, IL 60673<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>10/21/19 | | $9,043.18<br>$1,402.81 | $0.00 | $1,402.81 |
| | Allowed as administrative priority 503b9 in the amount of $1,402.81 by order granting Trustee's Fourth Omnibus objection to Claims dated June 24, 2021, dkt no 106. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 54 | Bio-Medical Applications of Illinois, Inc. Fresenius Medical Care North America, Attn: Sharon Taher 920 Winter Street Waltham, MA 02451 <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 11/11/19 | | $18,453.84 $935.38 | $0.00 | $935.38 |
| 212 (ECF | Abbott Diagnostics Division of Abbott Laboratories Inc., <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 05/20/20 | | $14,930.73 $8,693.23 | $0.00 | $8,693.23 |
| | (ECF 194) Reduced to administrative chapter 7 claim $8,693.23 by order granting Trustee's Fifth Omnibus objection to Claims dated 3/22/2022, dkt no 559. | | | | | |
| 213 (ECF | Berrospe, Victor, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 05/29/20 | | $3,000.00 $0.00 | $0.00 | $0.00 |
| | (ECF 201) Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 214 (ECF | Baylon, Anna Marie G. , <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 05/29/20 | | $0.00 $0.00 | $0.00 | $0.00 |
| | (ECF 202) Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 215 (ECF | Berrospe, Maria D, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 05/29/20 | | $2,000.00 $0.00 | $0.00 | $0.00 |
| | (ECF 203) Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 216 (ECF | Lisowski, Christine, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 06/09/20 | | $0.00 $0.00 | $0.00 | $0.00 |
| | (ECF 205) Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 217 (ECF | Kim, Kee Chong, | Administrative | | $0.00 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/09/20 | | $0.00 | | |
| | (ECF 206) Withdrawn 2/24/2022 by dkt no 543. | | | | | |
| 218 (ECF | Empire Cooler Service Inc., | Administrative | | $6,276.00 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/09/20 | | $0.00 | | |
| | (ECF 207) Disallowed by order granting Trustee's Fifth Omnibus objection to Claims dated 6/17/21, dkt no 103. | | | | | |
| 219 (ECF | Mendoza, Hermelinda, | Administrative | | $559.56 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/09/20 | | $0.00 | | |
| | (ECF 208) Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 220 (ECF | GE Precision Healthcare LLC c/o Michael B. Bach 25 Whitney Drive, #106 Millford, OH 45150 <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 06/09/20 | | $16,014.72 $3,507.86 | $0.00 | $3,507.86 |
| | (ECF 209) Reduced to $3,507.86 administrative priority claim by order granting Trustee's Fifth  Omnibus objection to Claims dated 6/17/2021, dkt no 103. | | | | | |
| 222 (ECF | Venturella, Tamara, | Administrative | | $9,684.70 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/11/20 | | $0.00 | | |
| | (ECF 211) Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022,  dkt no 162, 593. | | | | | |
| 223 (ECF | Juszynski, Danine, | Administrative | | $15,552.00 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/16/20 | | $0.00 | | |
| | (ECF 213) Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 224 (ECF | Escamilla, Judith M. , | Administrative | | $9,884.56 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/25/20 | | $0.00 | | |
| | (ECF 220) Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022 , dkt no 160, 591. | | | | | |
| 225 (ECF | Siazon, Delia P., | Administrative | | $2,625.50 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/29/20 | | $0.00 | | |
| | (ECF 221) Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 226 (ECF | Gennell, Sara, | Administrative | | $6,082.60 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/29/20 | | $0.00 | | |
| | (ECF 222) Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022,  dkt no 161, 592. | | | | | |
| 227 (ECF | Gennell, Rovespierre, | Administrative | | $7,959.69 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/29/20 | | $0.00 | | |
| | (ECF 223) Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 228 (ECF | Hankus, Judyta, | Administrative | | $0.00 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/30/20 | | $0.00 | | |
| | (ECF 225) Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 229 (ECF | Butler, Adrienne, | Administrative | | $1,457.58 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 07/02/20 | | $0.00 | | |
| | (ECF 232) Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 230 (ECF | Yanez, Blanca, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/02/20 | | $9,622.59 $0.00 | $0.00 | $0.00 |
| | (ECF 233) Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 231 (ECF | Poro, Lawrence, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/02/20 | | $0.00 $0.00 | $0.00 | $0.00 |
| | (ECF 234) Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 232 (ECF | Siazon, Nelson C., <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/02/20 | | $1,737.60 $0.00 | $0.00 | $0.00 |
| | (ECF 237) Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 233 (ECF | Briales II, Ricardo, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/09/20 | | $1,765.76 $0.00 | $0.00 | $0.00 |
| | (ECF 238) Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022 , dkt no 160 591. | | | | | |
| 234 (ECF | McWilliams, Edward, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/10/20 | | $2,912.40 $0.00 | $0.00 | $0.00 |
| | (ECF 240) Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 235 (ECF | Perry, Veronica, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/14/20 | | $1,100.32 $0.00 | $0.00 | $0.00 |
| | (ECF 241) Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |

UST Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 236 (ECF | Kwiecinska, Maria, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/14/20 | | $27,553.57 $0.00 | $0.00 | $0.00 |
| | (ECF 242) Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 237 (ECF | SRC Hospital Investments II, LLC, Weiss Memorial Hospital and West Suburban Medical Center, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/14/20 | | $2,382,410.36 $0.00 | $0.00 | $0.00 |
| | (ECF 243) Disallowed by order approving settlement agreement dated 3/10/2022, dkt no 550, 172. | | | | | |
| 238 (ECF | Kwiecinska, Maria, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/15/20 | | $27,553.57 $0.00 | $0.00 | $0.00 |
| | (ECF 254) Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 239 (ECF | Atkins, John J., <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/15/20 | | $3,638.67 $0.00 | $0.00 | $0.00 |
| | (ECF 255) Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 240 (ECF | Mid-West Institutional Food Distributors, Inc. c/o Nicollette L. Khuans, Taft Stettinius & Hollister LLP 111 E. Wacker Drive #2800 Chicago, IL 60601 <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/15/20 | | $1,850.21 $1,850.21 | $0.00 | $1,850.21 |
| | (ECF 257) | | | | | |
| 241 (ECF | Anthony, Kelly, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/21/20 | | $2,819.61 $0.00 | $0.00 | $0.00 |
| | (ECF 268) Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 242 (ECF | Johnson, Abramial L., | Administrative | | $2,231.81 | $0.00 | $0.00 |
| | <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | 07/21/20 | | $0.00 | | |
| | (ECF 269) Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 243 (ECF | Allen Jr., Charles H., | Administrative | | $3,324.00 | $0.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 09/14/22 | | $0.00 | | |
| | (ECF 272) Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022 , dkt no 160, 591. | | | | | |
| 18 | Reyes, Arnoldo 77. N. Wolf Rd. Unit 607 Northlake, IL 60164 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 10/04/19 | | $720.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated June 30, 2022, dkt no 162, 593.. | | | | | |
| 30 | Acosta, Gary 5237 W 23RD ST Cicero, IL 60804 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 10/14/19 | | $3,246.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 160. | | | | | |
| 34 | Natalizio, Angela 202 nwestminster Drive Bloomingdale, IL 60108 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 10/19/19 | | $3,318.23 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 36 | Lisowski, Christine 1827 Waverly Way Montgomery, IL 60538 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 10/21/19 | | $1,212.96 $0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 41 | Nolan, Carolynn<br>1727 n 77th court<br>Elmwood Park, IL 60707<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>10/23/19 | | $2,500.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/22, dkt no 162, 593. | | | | | |
| 42P | Holich, Jodie<br>1 north sycamore lane<br>north aurora, IL 60542<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>10/23/19 | | $430.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 46P | Kwiecinska, Maria<br>7255 W Olive Ave,<br>Chicago, IL, 60631,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>10/29/19 | | $6,535.80<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 55 | Today, Nancy<br>732 67th Place<br>Willow Brook, IL 60527<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>11/12/19 | | $6,660.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 72 | Scaria, Stacy<br>546 W. Babcock Ave.<br>Elmhurst, IL 60126<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>12/08/19 | | $11,778.41<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |

Page: 12

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 91 | Escudero, Edna J<br>108 Crab Tree Dr,<br>Westmont, IL, 60559,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>12/23/19 | | $14,000.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 94P | Lyndon D. Taylor, M.D. LLC<br>479 North Harlem Ave., Apt 1328, Box 112<br>Oak Park, IL 60301<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/30/19 | | $13,650.00<br>$0.00 | $0.00 | $0.00 |
| | Reduced to unsecured claim by order granting Trustee's Fifth Omnibus objection to Claims dated 6/17/2021, dkt no 423.<br>[Gross Wage $0.00 Less Taxes = Net $0.00] | | | | | |
| 97 | Anthony, Kelly-keisha<br>405 South 14th Ave,<br>Maywood, IL, 60153,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>12/30/19 | | $2,504.15<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 5/13/2022, dkt no 85. | | | | | |
| 97-2 | Anthony, Kelly-keisha<br>405 South 14th Ave,<br>Maywood, IL, 60153,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>01/10/20 | | $2,504.15<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 7/1/2022, dkt no 160, 591. | | | | | |
| 100P | Eggert, Nancy Kay<br>1126 Columbian Ave<br>Oak Park, IL 60302<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/31/19 | | $3,840.92<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160.<br>[Gross Wage $0.00 Less Taxes = Net $0.00] | | | | | |
| 107P | Mock, Barbara<br>178 FOREST GLEN RD<br>WOOD DALE, IL 60191<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>01/02/20 | | $13,650.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 110 | Jones, Sandra<br>7607 Adams St, Apt 1,<br>Forest Park, IL, 60130,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br><br>12/31/19 | | $12,000.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Third Omnibus objection to Claims dated 2/26/2021, dkt no 85. | | | | | |
| 115 | Arroyo, Virginia<br>5523 S. Meade Ave.,<br>Chicago, IL, 60638,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br><br>01/03/20 | | $7,692.16<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 85. | | | | | |
| 115-2 | Arroyo, Virginia<br>5523 S. Meade Ave.,<br>Chicago, IL, 60638,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br><br>01/03/20 | | $7,692.16<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 122 | Graal, Janice A.<br>170 Plumtree Ln.<br>West Chicago, IL 60185<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br><br>01/05/20 | | $11,654.22<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 123 | Dunne, Geraldine<br>2327 W McLean<br>Chicago, IL 60647<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br><br>01/03/20 | | $3,700.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 127 | Falcone, Anna Marie individ and on behalf of<br>those similarly situated<br>Edelson PC<br>350 North LaSalle St 14th Floor<br>Chicago, IL 60654<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br><br>01/06/20 | | $7,834.46<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | This claims was modified and allowed in the amount of $956,150.97 (it is made up of both unsecured priority claims per § 507(4) and allowed general unsecured claims in unlisted amounts) by Order (dkt. 572)and ultimately disallowed by order granting Trustee's Eleventh Omnibus objection to Claims dated 8/12/2022, dkt no 167. [Gross Wage $0.00 Less Taxes = Net $0.00] | | | | | |
| 136 | Michaud, Christen 828 Clarence Ave Oak Park, IL 60304 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/06/20 | | $7,500.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/22, dkt no 162, 593. | | | | | |
| 137 | Lieske, Amanda 923 Jeffrey St. Joliet, IL 60432 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/06/20 | | $10,000.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022 , dkt no 161, 592. | | | | | |
| 139 | Favia, Bonnie M 2S610 Enrico Fermi Ct, Warrenville, IL, 60555, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/06/20 | | $6,258.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160. | | | | | |
| 140P | Roberson, Rodney 18066 Crystal Lane, Lansing, IL, 60438, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/06/20 | | $4,341.48 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 141 | Smith, Pamela 3322 Madison St, Bellwood, IL, 60104, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/06/20 | | $6,000.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Third Omnibus objection to Claims dated 2/26/2021, dkt no 99. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 144 | Smith, Pamela<br>3322 Madison St,<br>Bellwood, IL, 60104,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>01/08/20 | | $6,000.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Seventh Omnibus objection to Claims dated 3/3/2022, dkt no 131. | | | | | |
| 152 | Thornton, Wilonda<br>6720 Echo LN Apt. 5<br>Westmont, IL 60559<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>01/09/20 | | $9,235.37<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022 , dkt no 162, 593. | | | | | |
| 154 | Bahena, Virginia<br>2947 North Mango Avenue,<br>Chicago, IL, 60634,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>01/10/20 | | $15,602.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 158 | Eskridge, Elaine D<br>L<br>Number,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>01/21/20 | | $1,902.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 159 | Lane, Bernita T<br>1903 S 15th,<br>Broadview, IL, 60155,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>01/24/20 | | $6,000.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 161 | Watts, Selma<br>119 Majestic Dr.<br>Lombard, IL 60148<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>01/28/20 | | $10,000.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 162 | Nowak, Constance<br>419 Luthin Rd,<br>Oak Brook, IL, 60523,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>01/28/20 | | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 165 | Ginie, Mary E<br>568 S Arlington,<br>Elmhurst, IL, 60126,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>02/06/20 | | $6,600.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161. | | | | | |
| 168 | Fountain, Melody<br>3 S 525 Elizabeth Ave,<br>Warrenville, IL, 60555,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>06/09/20 | | $10,260.36<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 177 | Maglaya, Catherine Folker<br>4820 North Melvina Avenue,<br>Chicago, IL, 60612,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>10/31/19 | | $8,461.27<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022 , dkt no 160, 591. | | | | | |
| 184 | Juszynski, Danine<br>6155 North Oriole,<br>Chicago, IL, 60631,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>12/03/19 | | $15,552.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161. 592. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 185 | Jenkins, Aretha 5235 West Lexington, Chicago, IL, 60644, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 12/06/19 | | $2,520.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 186 | Lim, Clifford G 192 Chapin Way, Oswego, IL, 60543, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 12/09/19 | | $8,458.25 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 190P | Mazurek, Gregory R 1131 South Center #6, Bensenville, IL, 60106, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 12/19/19 | | $10,440.18 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 192 | Lane, Bernita T 1903 S 15th, Broadview, IL, 60155, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 12/31/19 | | $6,000.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 193 | Watts, Selma 119 Majestic Dr. Lombard, IL 60148 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 12/31/19 | | $10,000.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 194 | Phillips, Rosie L 507 50th Ave, Bellwood, IL, 60104, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 12/31/19 | | $10,000.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Seventh Omnibus objection to Claims dated 3/2/2022, dkt no 131. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 197 | Garibay, Liz Mariel<br>2515 Ridgeland Ave.<br>Berwyn, IL 60402<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>01/09/20 | | $5,074.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 199 | Reggi, Julie Macino<br>2507 N Maple St,<br>Franklin Park, IL, 60131,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>01/13/20 | | $13,137.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 204 | Nowak, Constance<br>419 Luthin Rd,<br>Oak Brook, IL, 60523,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>01/28/20 | | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 207 | Fountain, Melody<br>3 S 525 Elizabeth Ave,<br>Warrenville, IL, 60555,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>11/22/19 | | $10,260.36<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 209 | Berrospe, Victor M<br>2646 North Nordica,<br>Chicago, IL, 60707,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>06/07/22 | | $18,374.20<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Twelfth Omnibus objection to Claims dated 9/29/22, dkt no 171, 167. | | | | | |
| 210 | Berrospe, Maria D<br>2646 North Nordica,<br>Chicago, IL, 60707,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>06/07/22 | | $18,374.20<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Twelfth Omnibus objection to Claims dated 8/12/22 dkt no 167 and 171. | | | | | |

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | United Healthcare Insurance Company 185 Asylum St 03B Hartford, CT 06103 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/09/19 | | $15,933.92 $12,000.00 | $0.00 | $12,000.00 |
| | Reduced to $12,000 by order granting Trustee's Sixth Omnibus objection to Claims dated 8/23/2021, dkt no 501. | | | | | |
| 2 | Covidien Sue Danneker, Credit Administrator 15 Hampshire Street Mansfield, MA 02048 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/06/19 | | $15,422.05 $15,422.05 | $0.00 | $15,422.05 |
| 3 | SHC Services, Inc, DBA Supplemental Health Care 1640 Redstone Center Drive, Ste 200 Park City, UT 84098 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/10/19 | | $78,947.05 $54,184.80 | $0.00 | $54,184.80 |
| | Reduced to $54,184.80 by order granting Trustee's Fourth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |
| 4 | GE Precision Healthcare LLC aka GE Healthcare OEC c/o Michael Bach, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/13/19 | | $1,985.00 $1,985.00 | $0.00 | $1,985.00 |
| 5 | GE Precision Healthcare LLC c/o Michael Bach, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/13/19 | | $10,356.15 $10,356.15 | $0.00 | $10,356.15 |
| 6 | GE Precision Healthcare LLC aka GE Healthcare Diagnostic Imaging c/o Michael Bach, Authorized Agent, 25 Whitney Drive, Milford, OH 45150 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/13/19 | | $212,858.10 $197,491.60 | $0.00 | $197,491.60 |

Page: 20

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Reduced to $197,491.60 by order granting Trustee's Sixth Omnibus objection to Claims dated 8/23/2021, dkt no 501. | | | | | |
| 7 | GE Precision Healthcare LLC c/o Michael Bach, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/13/19 | | $787.82 $787.82 | $0.00 | $787.82 |
| 8U | Abbott Vascular Division of Abbott Laboratories Inc. c/o Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/23/19 | | $6,229.00 $6,229.00 | $0.00 | $6,229.00 |
| 9 | Abbott Point of Care Inc. c/o Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/23/19 | | $1,181.63 $1,181.63 | $0.00 | $1,181.63 |
| 10U | Abbott Nutrition Division of Abbott Laboratories Inc. c/o Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/23/19 | | $571.78 $571.78 | $0.00 | $571.78 |
| 11 A | Pioneer Funding Group III, LLC 232 W. 116th St. Box 1735 New York, NY 10026 <7100-000 General Unsecured - § 726(a)(2)> , 610 Claim of North American Partners in Anesthesia - Assigned 50% to Pioneer Funding Group IV, LLC and 50% to Pioneer Funding Group III, LLC dtk no 175 and 175. | Unsecured 09/24/19 | | $328,547.90 $164,273.95 | $0.00 | $164,273.95 |

Page: 21

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11 B | Pioneer Funding Group IV, LLC<br>232 W. 116th St.<br>Box 1735<br>New York, NY 10026<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>09/24/19 | | $328,547.90<br>$164,273.95 | $0.00 | $164,273.95 |
| | Claim of North American Partners in Anesthesia -<br>Assigned 50% to Pioneer Funding Group IV, LLC and 50% to Pioneer Funding Group III, LLC dtk no 175 and 175. | | | | | |
| 12 | Teleflex Medical<br>P.O. Box 601608<br>Charlotte, NC 28260<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>08/28/19 | | $636.31<br>$636.31 | $0.00 | $636.31 |
| 13 | Arrow International<br>P.O. Box 60519<br>Charlotte, NC 28260<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>08/28/19 | | $5,181.07<br>$3,309.50 | $0.00 | $3,309.50 |
| | Reduced to $3,309.50 by order granting Trustee's Fourth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |
| 14 | FedEx Corporate Services Inc as Assignee of<br>FedEx Express/Ground/Freight/Office<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116-5017<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>08/29/19 | | $4,587.20<br>$4,587.20 | $0.00 | $4,587.20 |
| 15 | Suture Express<br>11020 King Street<br>Suite 400<br>Overland Park, KS 66210<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>09/06/19 | | $14,170.97<br>$14,170.97 | $0.00 | $14,170.97 |
| 16 | Medtronic USA<br>4642 Collection Center Drive<br>Chicago, IL 60693-5543<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/02/19 | | $146,648.44<br>$100,122.00 | $0.00 | $100,122.00 |
| | Reduced to $100,122.00 by order granting Trustee's Fourth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 | Perry, Veronica<br>5036 W Washington Blvd<br>Chicago Illinois 60644<br>Chicago, IL 60644<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/03/19 | | $1,094.80<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Third Omnibus objection to Claims dated 2/26/2021, dkt no 85. | | | | | |
| 19 | Ginie, Mary Ellen<br>568 South Arlington Ave<br>Elmhurst ,Ill, Elmhurst, Ill, IL 60126,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/04/19 | | $8,274.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth  Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 20 | Angeli, Linda<br>112 N. Main St.<br>Lombard, IL 60148-2326<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/04/19 | | $8,992.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Third Omnibus objection to Claims dated 2/26/2021, dkt no 85. | | | | | |
| 21 | Butler, Adrienne<br>1852 S. CENTRAL PARK AVE APT 2E<br>CHICAGO, IL 60623<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/04/19 | | $1,451.22<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 22 | Venturella, Tamara<br>10609 Nevada Ave<br>Melrose Park, IL 60164<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/05/19 | | $9,055.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/22, dkt no 162, 593. | | | | | |
| 23 | Shaker Recruitment Marketing<br>1100 Lake St. 3rd Floor<br>Oak Park, IL 60301<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/19 | | $1,890.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Fifth Omnibus objection to Claims dated 6/17/21, dkt no 103. | | | | | |

Page: 23

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 | Gennelll, Rovespierre<br>1828 n 20th ave<br>Melrose park il 60160<br>Illinois, IL 60160<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/07/19 | | $4,760.60<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/22, dkt no 161, 592. | | | | | |
| 25 | Gennell, Sara<br>1828 n 20th ave<br>1828 n 20th ave melrose park il 60160,<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/07/19 | | $3,982.50<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/22, dkt no 161, 592. | | | | | |
| 26 | Kovach, Diana M.<br>7438 w.Fullerton ave.<br>ELMWOOD PARK, IL 60707<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/07/19 | | $3,254.01<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/22, dkt no 161, 592. | | | | | |
| 27 | Rojas, Daniel<br>1113 N 22nd Ave<br>Melrose Park, IL 60160<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/07/19 | | $2,791.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/22, dkt no 162, 593. | | | | | |
| 28 | Van Riet, Loretta Gail<br>129 W. Park drive<br>Lombard, IL 60148<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/09/19 | | $7,892.53<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/22, dkt no 162, 593. | | | | | |
| 29U | Abbott Diagnostics Division of Abbott Laboratories Inc<br>c/o Kohner, Mann & Kailas, S.C.,<br>4650 North Port Washington Road<br>Milwaukee, WI 53212<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/11/19 | | $41,020.61<br>$42,793.23 | $0.00 | $42,793.23 |
| | Allowed as $42,793.23 general unsecured by order granting Trustee's Sixth Omnibus objection to Claims dated 3/22/22, dkt no 134. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 | Larenas, Juan 1749 n 18th Ave Melrose park, IL 60160 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/16/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/22, dkt no 161, 592. | | | | | |
| 32 | Dutch Ophthalmic USA 10 Continental Drive Building 1 Exeter, NH 03833 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/16/19 | | $1,913.04 $1,913.04 | $0.00 | $1,913.04 |
| 33 | CHG Medical Staffing Inc PO Box 972670 Dallas, TX 75397 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/17/19 | | $2,055.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Fourth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |
| 35 | Cahill, Monika 1004 S Cedarcrest dr Schaumburg, IL 60193 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/19/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 37 A | Pioneer Funding Group III, LLC 232 W. 116th St. Box 1735 New York, NY 10026 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/21/19 | | $15,025.95 $7,512.97 | $0.00 | $7,512.97 |
| | Claim of Social Work PRN - Assigned 50% to Pioneer Funding Group IV, LLC and 50% to Pioneer Funding Group III, LLC dtk no 177 and 178 | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37 B | Pioneer Funding Group IV, LLC<br>232 W. 116th St.<br>Box 1735<br>New York, NY 10026<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/21/19 | | $15,025.95<br>$7,512.98 | $0.00 | $7,512.98 |
| | Claim of Social Work PRN -<br>Assigned 50% to Pioneer Funding Group IV, LLC and 50% to Pioneer Funding Group III, LLC dtk no 177 and 178 | | | | | |
| 38 | Vyaire Medical<br>29429 Network Place<br>Chicago, IL 60673<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/21/19 | | $9,043.18<br>$4,063.80 | $0.00 | $4,063.80 |
| | Allowed as general unsecured in the amount of $4,063.80 by order granting Trustee's Fourth Omnibus objection to Claims dated June 24, 2021, dkt no 106. | | | | | |
| 39 | Advanced Medical Sales<br>216 Avenida Fabricante #110<br>San Clemente, CA 92672<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/21/19 | | $452.70<br>$452.70 | $0.00 | $452.70 |
| 40 | De Lage Landen Financial Services Inc<br>attn: T Hartzell<br>1111 Old Eagle School Road<br>Wayne, PA 19087<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/21/19 | | $52,566.00<br>$36,793.20 | $0.00 | $36,793.20 |
| | Reduced to $36,793.20 by order granting Trustee's Sixth  Omnibus objection to Claims dated 9/24/21, dkt no 501. | | | | | |
| 42U | Holich, Jodie<br>1 north sycamore lane<br>north aurora, IL 60542<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/23/19 | | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 43 | Omer, Mahmood B.<br>1025 Kufrin Way<br>Lombard, IL 60148<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/29/19 | | $4,520.60<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44 | ADP LLC 1851 N. Resler El Paso, TX 79912 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/29/19 | | $2,691.66 $2,691.66 | $0.00 | $2,691.66 |
| 45 | Estrada, Miriam 982 S Carly Circle yorkville, IL 60560 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/29/19 | | $9,234.40 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 46U | Kwiecinska, Maria 7255 W Olive Ave, Chicago, IL, 60631, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/29/19 | | $21,017.77 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 47 | American National Red Cross Office of General Counsel 431 18th St. NW, Attn: Lori Polacheck Washington, DC 20006 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/31/19 | | $11,321.19 $11,321.19 | $0.00 | $11,321.19 |
| 48 | Escamilla, Judith 1525N. 18th Ave Melrose Park, IL 60160 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/01/19 | | $9,884.56 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 49 | Best, Timeshia 8222 S Oglesby Ave Chicago, IL 60617-1926 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/03/19 | | $4,209.40 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50 | Maine Standards<br>221 US Route 1<br>Cumberland Foreside, ME 04110<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/04/19 | | $1,647.21<br>$1,647.21 | $0.00 | $1,647.21 |
| 51 | Kim, Kee Chong<br>500 Sauk Path<br>Oak Brook, IL 60523<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/04/19 | | $31,589.85<br>$31,589.85 | $0.00 | $31,589.85 |
| | Reduced to general unsecured claim by stipulation modifying claim 51 dated 2/24/2022,  dkt no 130. | | | | | |
| 52 | Paul, Rachel<br>607 n 15th ave apt 3w<br>Melrose Park, IL 60150<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/07/19 | | $11,598.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 53 | Nolan, Carolynn<br>1727 n 77th court<br>Elmwood Park, IL 60707<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/08/19 | | $2,500.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 54 | Bio-Medical Applications of Illinois, Inc.<br>Fresenius Medical Care North America, Attn:<br>Sharon Taher<br>920 Winter Street<br>Waltham, MA 02451<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/11/19 | | $18,453.84<br>$17,518.06 | $0.00 | $17,518.06 |
| 56 | Sowizral, Agatha<br>5n771 Sycamore Ave,<br>Medinah, IL, 60157,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/12/19 | | $6,500.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |

**Exhibit C**

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 57 | Canto, Henrissa T 1216 Tower Hill Dr, Woodridge, IL, 60517, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/13/19 | | $5,502.24 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 58 | Moarn, Donald L 106 Dundee Dr, Lockport, IL, 60441, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/13/19 | | $13,392.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth objection to Claims dated 6/30/2022, dkt no 162, 593 | | | | | |
| 59 | Airgas USA, LLC 6055 Rockside Woods Blvd Independence, OH 44131 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/13/19 | | $17,962.34 $16,233.95 | $0.00 | $16,233.95 |
| | Reduced to $16,233.95 by order granting Trustee's Sixth Omnibus objection to Claims dated 8/31/2021, dkt no 501. | | | | | |
| 60 | Biomedical Electronics Services & Technologies 71 Eisenhower Lane South Lombard, IL 60148 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/18/19 | | $625.00 $625.00 | $0.00 | $625.00 |
| 61 | Microport CRM USA Inc. 5677 Airline Road Arlington, TN 38002 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/18/19 | | $40,404.76 $40,404.76 | $0.00 | $40,404.76 |
| 62 | Meyers Design Inc 301 Caysens Square Lane Franklin, TN 37064 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/18/19 | | $4,849.44 $4,849.44 | $0.00 | $4,849.44 |
| 63 | Froehlich, Mary 3115 Marion Avenue, Melrose Park, IL, 60164, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/20/19 | | $0.00 $0.00 | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Disallowed by order granting Trustee's Eighth objection to Claims dated 6/30/20, dkt no 160, 591. | | | | | |
| 64 | Taylor Communications<br>111 W First St<br>Dayton, OH 45402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/20/19 | | $10,302.67<br>$10,302.67 | $0.00 | $10,302.67 |
| 66 | Herrera, Maria E<br>1701 N 35th Ave,<br>Stone Park, IL, 60165,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/26/19 | | $31,841.28<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022 , dkt no 161, 592. | | | | | |
| 67 | Davis Bancorp Incorporated<br>P O Box 1690<br>Barrington, IL 60011-1690<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/26/19 | | $2,256.00<br>$1,851.00 | $0.00 | $1,851.00 |
| | Reduced to $1,851.00 by order granting Trustee's Fifth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |
| 68 | Metro Chicago Surgical Oncology, LLC<br>3201 Old Glenview Road #225<br>Wilmette, IL 60091<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/02/19 | | $23,250.00<br>$5,750.00 | $0.00 | $5,750.00 |
| | Reduced to $5,750.00 by order granting Trustee's Fifth Omnibus objection to Claims dated 6/17/2021, dkt no 423. | | | | | |
| 69 | Carter, Demian S<br>6515 16th St<br>Berwyn, IL 60402-6040<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/02/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 70 | Magee, Dorothy J<br>1018 N Mapleton,<br>Oak Park, IL, 60302,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/04/19 | | $13,650.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |

Page: 30

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 71 | Froehlich, Mary<br>3115 Marion Avenue,<br>Melrose Park, IL, 60164,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/03/19 | | $14,714.17<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160. | | | | | |
| 73 | Oyesiku, Imuentiyan F<br>836 Spring Road,<br>Elmhurst, IL, 60126,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/09/19 | | $4,954.14<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593 | | | | | |
| 74 | Pearson, Terri<br>5017 N Melvina Ave,<br>Chicago, IL, 60630,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/11/19 | | $2,662.70<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 75 | Di Genova, Frances<br>1341 Rose Avenue,<br>Carol Stream, IL, 60188,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/11/19 | | $6,874.47<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 76 | Ciarrachi, Dan V<br>137 Maple Ave,<br>Elmhurst, IL, 60126,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/11/19 | | $7,653.03<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 77 | McCarthy, Robert<br>1027 Golf Lane,<br>Wheaton, IL, 60189,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/11/19 | | $19,795.43<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 78 | Owens & Minor Distribution, Inc. 9120 Lockwood Blvd Attn Terry Rachuy Mechanicsville, VA 23116 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/12/19 | | $79,232.27 $55,000.00 | $0.00 | $55,000.00 |
| | Reduced to $55,000.00 by order granting Trustee's Fourth Omnibus objection to Claims dated 12/16/2021, dkt no 123. | | | | | |
| 79 | Bronny, Mary 4136 Venard Rd Downers Grove, IL 60515 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/15/19 | | $6,945.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 80 | Rad, Cornelia 1430 N Harlem Ave, River Forest, IL, 60305, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/16/19 | | $2,522.94 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 81 | Lam, Nelson 2035 West 35th Street, Chicago, IL, 60609, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/16/19 | | $7,610.40 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 82 | Swain, Sharlyon A 8025 Lake Street Unit 2 River Forest, IL 60305 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/17/19 | | $4,465.80 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 83 | Anderson Pest Solutions Joseph Kraynak 1125 Berkshire Blvd, Suite 150 Wyomissing, PA 19610 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/17/19 | | $12,239.56 $2,188.00 | $0.00 | $2,188.00 |
| | Reduced to $2,188.00 by order granting Trustee's Forth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |

Page: 32

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 84 | Paravara, Mary<br>382 West Avery Street,<br>Elmhurst, IL, 60126,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/18/19 | | $17,172.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 85 | TIAA Commercial Finance, Inc.<br>c/o GE HGS, LLC, ATTN: Amy B. Wall<br>9900 Innovation Dr. RP-2100<br>Wauwatosa, WI 53226<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/19 | | $24,966.76<br>$13,280.20 | $0.00 | $13,280.20 |
| | Reduced to $13,280.00 by order granting Trustee's Fifth Omnibus objection to Claims dated June 17, 2021, dkt no 423. | | | | | |
| 86 | Young, Tyshema<br>3438 Oak Park Ave<br>Brewy, IL 60402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/23/19 | | $1,400.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 87 | Burrell, Gloria<br>1910 s. 10th Avenue<br>Maywood, IL 60153<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/23/19 | | $3,500.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 88 | Collins, Mari J.<br>520 Andy Drive<br>Melrose Park, IL 60160<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/23/19 | | $6,800.64<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 89 | Ott, Karen<br>4005 Wilcox Ave<br>Bellwood, IL 60104<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/24/19 | | $3,700.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |

Page: 33

# Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 90 | Heifetz, Leora 2952 West Estes Avenue Chicago, IL 60645-2934 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/24/19 | | $3,000.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 92 | Rodriguez, Elizabeth 1600 North 16th Ave, Melrose Park, IL, 60160, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/26/19 | | $4,879.71 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 93 | Siazon, Delia P 3837 Raymond Ave, Brookfield, IL, 60513, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/26/19 | | $2,625.50 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162., 593. | | | | | |
| 94U | Lyndon D. Taylor, M.D. LLC 479 N Harlem Ave #1328 Box 112 Oak Park, IL 60301 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/30/19 | | $63,630.00 $36,690.00 | $0.00 | $36,690.00 |
| | Reduced to $36,900.00 by order granting Trustee's Fifth Omnibus objection to Claims dated 6/17/2021, dkt no 423. | | | | | |
| 95 | Custodio, Conchinita V 1824 N 14th Ave, Melrose Park, IL, 60160, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/30/19 | | $7,259.40 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 5/13/2022, dkt no 160, 591. | | | | | |
| 96 | Siazon, Nelson C 3837 Raymond Ave, Brookfield, IL, 60513, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/30/19 | | $1,998.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |

Page: 34

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 98 | Johnson, Abramial L<br>3412 Madison Street<br>Bellwood, IL 60104<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/31/19 | | $2,231.80<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt 161, 592. | | | | | |
| 99 | Perry, Veronica<br>5036 W Washington Blvd<br>Chicago Illinois 60644<br>Chicago, IL 60644<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/31/19 | | $1,103.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 100U | Eggert, Nancy Kay<br>1126 Columbian Ave<br>Oak Park, IL 60302<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/31/19 | | $13,309.60<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160. | | | | | |
| 101 | La Montagna, Laura L<br>1440 Grant Ave,<br>Melrose Park, IL, 60160,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/31/19 | | $590.19<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 102 | Atkins, John J<br>13705 S Stewart Ave, Apt 3E,<br>Riverdale, IL, 60827,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/31/19 | | $1,203.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 5/13/2022, dkt no 85. | | | | | |
| 102-2 | Atkins, John J<br>13705 S Stewart Ave, Apt 3E,<br>Riverdale, IL, 60827,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/08/20 | | $1,203.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 5/13/2022, dkt no 160, 591. | | | | | |

Page: 35

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 103 | Saenz, Silvia 1229 Itasca St, Bensenville, IL, 60106, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/31/19 | | $1,681.83 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 104 | Cheng, Juvy J 77 North Wolf Road Unit 302, Northlake, IL, 60164, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/31/19 | | $15,582.24 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 105 | EBM Inc. 1000 E. State Parkway Suite A Schaumburg, IL 60173 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/31/19 | | $44,430.30 $44,430.30 | $0.00 | $44,430.30 |
| 106 | King, Bonnie 5521 Carpenter St, Downers Grove, IL, 60516, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/01/20 | | $21,378.93 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 107U | Mock, Barbara 178 FOREST GLEN RD WOOD DALE, IL 60191 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/02/20 | | $7,895.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 108 | Allen, Charles 4353 Butterfield Rd Hillside, IL 60162 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/02/20 | | $3,351.70 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |

Page: 36

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 109 | Commonwealth Edison Company<br>Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/02/20 | | $55,128.64<br>$55,128.64 | $0.00 | $55,128.64 |
| 111 | McAdam Landscaping Incorporated<br>Attn: Scott McAdam<br>2001 Des Plaines Avenue<br>Forest Park, IL 60130<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/02/20 | | $10,201.00<br>$10,201.00 | $0.00 | $10,201.00 |
| 112 | CaremarkPCS Health, L.L.C.<br>c/o Geoffrey S. Goodman, Foley & Lardner<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/20 | | $81,522.78<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order approving settlement with CaremakPCS Health dated 2/17/2022, dkt no 542. | | | | | |
| 113 | Mathew, Thressiamma<br>342 ASHBROOK LANE<br>SUNNYVAYLE, TX 75182<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/20 | | $15,505.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 114 | Malinowski, Denise M<br>105 S Caryl Ave,<br>Northlake, IL, 60164,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/20 | | $1,359.15<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 116 | Durham, Sherita R<br>435 Shadowmoor Drive, Apt K-11,<br>Thomson, GA, 30824,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/20 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Seventh Omnibus objection to Claims dated 1/25/2022 , dkt no 131. | | | | | |

UST Form 101-7-TFR (5/1/2011)

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 117 | Kateeb, Mary 907 Division St, Melrose Park, IL, 60160, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/03/20 | | $1,906.47 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 118 | Rzepka, Ronald 2404 Gunderson Berwyn, IL 60402 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/04/20 | | $1,204.04 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 119 | Rzepka, Diane 2404 Gunderson Berwyn, IL 60402 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/04/20 | | $7,292.40 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 120 | Angeli, Linda 112 N. Main St. Lombard, IL 60148-2326 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/04/20 | | $8,992.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |
| 121 | Eshaghy Behrooz MD 1613 Midwest Club Pky Oak Brook, IL 60523-2584 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/04/20 | | $40,750.00 $18,350.00 | $0.00 | $18,350.00 |
| | Reduced to $18,350.00 by order granting Trustee's Sixth Omnibus objection to Claims dated 8/23/2021, dkt no 531. | | | | | |
| 124 | Caruso, Debra K 105326 Havens Drive Downers Grove, IL 60516 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/06/20 | | $10,910.61 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Seventh Omnibus objection to Claims dated 3/3/2022, dkt no 131. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 125 | Becton, Dickinson and Company c/o McCarter & English, LLP Attn: Lisa S. Bonsall, Esq., 100 Mulberry Street, Four Gateway Center Newark, NJ 07102 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/06/20 | | $24,470.21 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Fifth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |
| 126 | C.R. Bard, Inc. McCarter & English, LLP Attn: Lisa S. Bonsall, Esq., 100 Mulberry Street, Four Gateway Center Newark, NJ 07102 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/06/20 | | $26,258.98 $26,258.98 | $0.00 | $26,258.98 |
| 128 | Alcon Vision, LLC Attn: Bankruptcy TB4-2 6201 S. Freeway Fort Worth, TX 76134 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/06/20 | | $20,608.75 $18,774.72 | $0.00 | $18,774.72 |
| | Reduced to $18,774.72 by order granting Trustee's Fourth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |
| 129 | L. Medicine Labs, LLC Attn: Legal Department 2160 S. First Avenue Maywood, IL 60153 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/06/20 | | $108,552.07 $108,552.07 | $0.00 | $108,552.07 |
| 130 | Pipeline Health Systems, LLC 898 North Pacific Coast Highway, Suite 500 El Segundo, CA 90245 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/06/20 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order approving settlement agreement dated 3/10/2022, dkt. ECF 550, 172. . | | | | | |
| 131 | Pipeline-West Suburban Medical Center, LLC 190 S LaSalle Street Suite 3700 Chicago, IL 60603 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/06/20 | | $125,000.00 $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Disallowed by order approving settlement agreement dated 3/10/2022, dkt. ECF 550, 172. | | | | | |
| 132 | Pipeline-Weiss Memorial Hospital, LLC c/o Rosanne Ciambrone Duane Morris LLP 190 South LaSalle Street Suite 3700 Chicago, IL 60603 <7400-000 Subordinated General Unsecured> , 630 | Unsecured 01/06/20 | | $9,180,425.03 $728,909.50 | $0.00 | $728,909.50 |
| | Allowed as subordinated general unsecured claim 9,180,425.03 by order approving settlement agreement dated 3/10/2022, dkt. ECF 550, 172. | | | | | |
| 133 | Rivers, Michael E 1824 S. 9th Ave, Maywood, IL, 60153, <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/07/20 | | $1,316.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162, 593. | | | | | |
| 134 | Briales, Ricardo 508 Bellwood Ave, Bellwood, IL, 60104, <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/07/20 | | $2,591.68 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022 , dkt no 160, 591. | | | | | |
| 135 | VCG Uniform Carlson Murray 5050 W. Irving Park Road Chicago, IL 60641 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/07/20 | | $3,133.55 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Fourth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |
| 138 A | Pioneer Funding Group IV, LLC 232 W. 116th St. Box 1735 New York, NY 10026 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/06/20 | | $36,311.96 $18,155.98 | $0.00 | $18,155.98 |
| | Claim of Intermail Direct Inc - Assigned 50% to Pioneer Funding Group IV, LLC and 50% to Pioneer Funding Group III, LLC dtk no 173 and 174. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 138 B | Pioneer Funding Group III, LLC<br>232 W. 116th St.<br>Box 1735<br>New York, NY 10026<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/20 | | $36,311.96<br>$18,155.98 | $0.00 | $18,155.98 |
| | Claim of Intermail Direct Inc -<br>Assigned 50% to Pioneer Funding Group IV, LLC and 50% to Pioneer Funding Group III, LLC dtk no 173 and 174. | | | | | |
| 140U | Roberson, Rodney<br>18066 Crystal Lane,<br>Lansing, IL, 60438,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/20 | | $8,073.12<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022, dkt no 162. | | | | | |
| 142 | Hankus, Judyta<br>9223 Osceola Ave<br>Morton Grove, IL 60053<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>01/08/20 | | $4,477.44<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022 , dkt no 161. | | | | | |
| 143 | Walker, Jeremy<br>525 Hyde Park<br>Bellwood, IL 60104<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>01/08/20 | | $5,694.30<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/2022 , dkt no 162, 593. | | | | | |
| 145 | Rossi, Michelle<br>1006 N 11th Ave,<br>Melrose Park, IL, 60160,<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>01/08/20 | | $15,780.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Seventh Omnibus objection to Claims dated 3/2/2022, dkt no 131. | | | | | |
| 146 | Gary, Gladys<br>510 Gregory Avenue Apt 3 A,<br>Glendale Heights, IL, 60139,<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>01/08/20 | | $4,654.80<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |

Page: 41

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 147 | McWilliams, Edward C<br>401 Grandville Ave,<br>Hillside, IL, 60162,<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br>01/08/20 | | $2,378.46<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 148 | Gordon, Natasha K<br>30 W Burlington Ave,<br>Westmont, IL, 60559,<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br>01/08/20 | | $16,047.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 149 | Knysch, Thomas<br>637 North Michigan,<br>Elmhurst, IL, 60126,<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br>01/08/20 | | $7,963.34<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 150 | Estrada, Miriam R<br>982 S Carly Cir,<br>Yorkville, IL, 60560,<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br>01/09/20 | | $14,256.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022 , dkt no 160. | | | | | |
| 151 | CyraCom, LLC<br>2650 E. Elvira Ste 132<br>Tucson, AZ 85756<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br>01/09/20 | | $2,365.42<br>$2,365.42 | $0.00 | $2,365.42 |
| | Allowed as late filed general unsecured by order granting Trustee's Third Omnibus objection to Claims dated 2/26/21, dkt no 85. | | | | | |
| 153 | Cahill, Monika<br>1004 s. Cedarcrest Dr.<br>Schaumburg, IL 60193<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br>01/10/20 | | $14,290.56<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 155 | Phillips, Rosie L 507 50th Ave, Bellwood, IL, 60104, <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/14/20 | | $10,000.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Seventh Omnibus objection to Claims dated 3/3/2022, dkt no 131. | | | | | |
| 156 | Jones, Sandra 7607 Adams St, Apt 1, Forest Park, IL, 60130, <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/15/20 | | $12,000.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 157 | Christian, Martha 1512 S. 6th Avenue P.O. Box 607 Maywood, IL 60153-0607 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/16/20 | | $10,620.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated7/1/2022, dkt no 160. | | | | | |
| 160 | Maggio, Debora A 1226 S Maple #2 Berwyn, IL 60402 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/28/20 | | $24,002.79 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | | | | | |
| 163 | Centers for Medicare & Medicaid Services, US DHHS Centers for Medicare & Medicaid Services P.O.Box 7520 Baltimore, MD 21207 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/31/20 | | $218,767.72 $218,767.72 | $0.00 | $218,767.72 |
| | Disallowed by order granting Trustee's Eleventh Omnibus objection to Claims dated 8/12/2022, dkt no 167. | | | | | |
| 164 | Village of Melrose Park 350 N. LaSalle Drive Chicago, IL 60654 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 02/03/20 | | $0.00 $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Withdrawn 2/23/21 ECF 83. | | | | | |
| 166 | Cook County Treasurer's Office 118 North Clark Street, Room 112 Chicago, IL 60602 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 03/17/20 | | $4,480.61 $4,480.61 | $0.00 | $4,480.61 |
| | Allowed as late filed general unsecured by order granting Trustee's Third Omnibus objection to Claims dated 2/26/2021, dkt no 85. | | | | | |
| 167 | Vital Care Industries Inc. 7650 West 185th Street, Suite C Tinley Park, IL 60477 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 05/07/20 | | $109.55 $109.55 | $0.00 | $109.55 |
| | Allowed as late filed general unsecured by order granting Trustee's Third Omnibus objection to Claims dated 2/26/2021, dkt no 85. | | | | | |
| 169 | Jamerson & Bauwens Electrical Contractors, Inc. 3160 MacArthur Blvd. Northbrook, IL 60062-6006 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 06/09/20 | | $4,271.66 $4,271.66 | $0.00 | $4,271.66 |
| | Allowed as late filed general unsecured by order granting Trustee's Third Omnibus objection to Claims dated 2/26/2021, dkt no 85. | | | | | |
| 170 | Kahntact Medical PO Box 10954 Knoxville, TN 37939 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 08/25/20 | | $221.00 $221.00 | $0.00 | $221.00 |
| | Allowed as late filed general unsecured by order granting Trustee's Third Omnibus objection to Claims dated 2/26/2021, dkt no 85. | | | | | |
| 171 | Verathon Inc. P0 Box 835117 Atlanta, GA 31193 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/15/19 | | $1,936.70 $1,936.70 | $0.00 | $1,936.70 |

Page: 44

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 172 | Richard's Medical Equipment Inc<br>PO Box 850<br>Wheeling, IL 60090-0850<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/21/19 | | $362.30<br>$362.30 | $0.00 | $362.30 |
| 173 | Fore Supply Company<br>Attn: Carol Roth<br>1205 Capital Drive<br>Addison, IL 60101<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/21/19 | | $1,844.12<br>$781.57 | $0.00 | $781.57 |
| | Reduced to $781.57 by order granting Trustee's Fourth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |
| 174 | Steiner Electric Company<br>1250 Touhy Ave<br>Elk Grove Village, IL 60007<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/22/19 | | $659.34<br>$659.34 | $0.00 | $659.34 |
| 175 | Radiology Physics Solutions LLC<br>Patricia Miller<br>4757 Oregon Trail<br>McHenry, IL 60050<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/25/19 | | $6,420.00<br>$6,420.00 | $0.00 | $6,420.00 |
| 176 | Brecka, Linda<br>17w511 Morningside Dr,<br>Villa Park, IL, 60181,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/29/19 | | $30,800.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022 , dkt no 160, 591. | | | | | |
| 178 | Laboratory Corporation of America<br>P.O. Box 12140<br>Burlington, NC 27216<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/19 | | $22,083.22<br>$22,083.22 | $0.00 | $22,083.22 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 179 | Johnson Controls Fire Protection<br>50 Technology Drive<br>Attn: Bankruptcy<br>Westminster, MA 01441<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/04/19 | | $13,986.26<br>$9,794.06 | $0.00 | $9,794.06 |
| | Reduced to $9,794.06 by order granting Trustee's Fourth Omnibus objection to Claims dated 5/20/2021, dkt no 99. | | | | | |
| 180 | Intranerve<br>24 S. Weber Street, Suite 200<br>Colorado Springs, CO 80903-1928<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/05/19 | | $7,250.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Fifth Omnibus objection to Claims dated 6/17/21, dkt no 103. | | | | | |
| 181P | Omni-Pump Repairs Inc.<br>Peter Moraitis<br>9224 Chestnut Avenue<br>Franklin Park, IL 60131<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/07/19 | | $9,915.00<br>$9,915.00 | $0.00 | $9,915.00 |
| | Reduced to general unsecured claim by order granting Trustee's Fifth Omnibus objection to Claims dated 6/17/21, dkt no 103. | | | | | |
| 181U | Omni-Pump Repairs Inc.<br>Peter Moraitis<br>9224 Chestnut Avenue<br>Franklin Park, IL 60131<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/07/19 | | $6,610.00<br>$6,610.00 | $0.00 | $6,610.00 |
| | Allowed as general unsecured claim by order granting Trustee's Fifth Omnibus objection to Claims dated 6/17/21, dkt no 103. | | | | | |
| 182 | American Courier Service<br>c/o Law Offices of James M. O'Rourke<br>218 N Jefferson, Suite 400<br>Chicago, IL 60661<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/25/19 | | $3,588.48<br>$3,588.48 | $0.00 | $3,588.48 |
| 183 | Schindler Elevator Corporation<br>1530 Timberwolf Drive<br>Holland, OH 43528<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/26/19 | | $27,683.62<br>$27,683.62 | $0.00 | $27,683.62 |

UST Form 101-7-TFR (5/1/2011)

Page: 46

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 187 | Armstrong Medical Industries Inc<br>575 Knightsbridge Pkwy<br>Lincolnshire, IL 60069<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/13/19 | | $150.00<br>$150.00 | $0.00 | $150.00 |
| 188 | Suburban Door Check Lock & Service<br>415 W. Ogden Avenue<br>Westmont, IL 60559<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/18/19 | | $3,209.75<br>$3,209.75 | $0.00 | $3,209.75 |
| 189 | Midwest Foods<br>3100 W. 36th Street<br>Chicago, IL 60632<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br><br>Disallowed by order granting Trustee's Fourth Omnibus objection to Claims dated 6/20/2021, dkt no 99. | Unsecured<br>12/18/19 | | $5,731.99<br>$0.00 | $0.00 | $0.00 |
| 190U | Mazurek, Gregory R<br>1131 South Center #6,<br>Bensenville, IL, 60106,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br><br>Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592. | Unsecured<br>12/19/19 | | $202.75<br>$0.00 | $0.00 | $0.00 |
| 191 A | Pioneer Funding Group III, LLC<br>232 W. 116th St.<br>Box 1735<br>New York, NY 10026<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br><br>Claim of Advanced Technologies Group-<br>Reduced to $20,200 by order granting Trustee's Forth Omnibus objection to Claims dated 5/20/2021, dkt no 99.<br>Assigned 50% to Pioneer Funding Group IV, LLC and 50% to Pioneer Funding Group III, LLC dtk no 179 and 180. | Unsecured<br>12/26/19 | | $25,250.00<br>$10,100.00 | $0.00 | $10,100.00 |
| 191 B | Pioneer Funding Group IV, LLC<br>232 W. 116th St.<br>Box 1735<br>New York, NY 10026<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br><br>Claim of Advanced Technologies Group-<br>Reduced to $20,200 by order granting Trustee's Forth Omnibus objection to Claims dated 5/20/2021, dkt no 99.<br>Assigned 50% to Pioneer Funding Group IV, LLC and 50% to Pioneer Funding Group III, LLC dtk no 179 and 180. | Unsecured<br>12/26/19 | | $25,250.00<br>$10,100.00 | $0.00 | $10,100.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 195 | Melendez, Candice<br>3655 N Page<br>Chicago, IL 60634<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/10/19 | | $1,800.00<br>$0.00 | $0.00 | $0.00 |
| | *Disallowed by order granting Trustee's Seventh Omnibus objection to Claims dated 3/2/2022, dkt no 131.* | | | | | |
| 196 | Smith, Carlotta<br>3655 N Page<br>Chicago, IL 60634<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/10/19 | | $1,800.00<br>$0.00 | $0.00 | $0.00 |
| | *Disallowed by order granting Trustee's Seventh Omnibus objection to Claims dated 3/2/2022, dkt no 131.* | | | | | |
| 198 | Diaz, Alicia<br>136 North 13th Avenue, Apt. A,<br>Melrose Park, IL, 60160,<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>01/10/20 | | $3,000.00<br>$0.00 | $0.00 | $0.00 |
| | *Disallowed by order granting Trustee's Seventh Omnibus objection to Claims dated 3/2/2022, dkt no 131.* | | | | | |
| 200 | Dollar, Janelle R<br>425 Acushnet Street<br>Elgin, IL 60124<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>01/22/20 | | $21,254.40<br>$0.00 | $0.00 | $0.00 |
| | *Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated 6/30/2022, dkt no 160, 591.* | | | | | |
| 201 | Wilson, Sharon<br>6611 S Maryland Ave<br>Chicago, IL 60637<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>01/22/20 | | $4,976.16<br>$0.00 | $0.00 | $0.00 |
| | *Disallowed by order granting Trustee's Seventh Omnibus objection to Claims dated 3/2/2022, dkt no 131.* | | | | | |
| 202 | Hansen, Jessica Ann<br>3023 Emerson Street<br>Franklin Park, IL 60131<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>01/24/20 | | $1,316.00<br>$0.00 | $0.00 | $0.00 |
| | *Disallowed by order granting Trustee's Fourth Omnibus objection to Claims dated 5/20/2021, dkt no 99.* | | | | | |

Case 19-22881   Doc 184   Filed 03/21/24   Entered 03/21/24 10:28:02   Desc Main
Document     Page 99 of 112

Page: 48

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 203 | Karolewicz, Janet L 2475 S Eisenhower, Des Plaines, IL, 60018, <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/27/20 | | $1,260.00 $0.00 | $0.00 | $0.00 |

Disallowed by order granting Trustee's Ninth Omnibus objection to Claims dated 6/30/2022, dkt no 161, 592.

| 205 | First Point Mechanical Service 1625 Winnetka Circle Rolling Meadow, IL 60008 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/29/20 | | $59,439.00 $60,347.67 | $0.00 | $60,347.67 |

Allowed as late filed general unsecured claim $60,347.67 by order granting Trustee's Sixth Omnibus objection to Claims dated 9/24/2021, dkt no 501

| 206 | Alphatec Spine Inc. 5818 El Camino Real Carlsbad, CA 92008 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 05/27/20 | | $43,900.00 $29,660.00 | $0.00 | $29,660.00 |

Reduced to general unsecured claim $29,660.00 by order granting Trustee's Fourth Omnibus objection to Claims dated 5/20/2021, dk no 99.

| 208 | Midwest Foods Taft Stettinius & Hollister, Attn: Nicollette Khuans 111 E Wacker Dr #2800 Chicago, IL 60601 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 02/26/21 | | $4,322.53 $4,322.53 | $0.00 | $4,322.53 |

| 211 (ECF | SRC Hospital Investments II, LLC, Weiss Memorial Hospital and West Suburban Medical Center, <7400-000 Subordinated General Unsecured> , 630 | Unsecured 07/14/20 | | $2,382,410.36 $191,828.94 | $0.00 | $191,828.94 |

(ECF 061) Reclassified and allowed as subordinated general unsecured claim by order approving settlement agreement dated 3/10/2022, dkt no 550, 172.

Page: 49

## Exhibit C

## Analysis of Claims Register

### Case: 19-22881 PIPELINE - WESTLAKE HOSPITAL, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 221 (ECF | GE Precision Healthcare LLC c/o Michael B. Bach 25 Whitney Drive #106 Milford, OH 45150 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 06/09/20 | | $16,014.72 $12,506.86 | $0.00 | $12,506.86 |

(ECF 209) Reduced to $12,506.86 general unsecured claim by order granting Trustee's Fifth  Omnibus objection to Claims dated 6/17/2021, dkt no 103.

Case Total: **$2,757,414.70**      **$2,902,669.59**

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 19-22881

Case Name:  PIPELINE - WESTLAKE HOSPITAL, LLC

Trustee Name: Ira Bodenstein

**Balance on hand:**      $            2,848,514.19

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 65 | Fettes Love Sieben, Inc. | 18,374.20 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:      $            0.00

Remaining balance:      $       2,848,514.19

UST Form 101-7-TFR(5/1/2011)

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---:|---:|---:|
| Trustee, Fees - Ira Bodenstein | 374,634.00 | 300,000.00 | 20,478.60 |
| Attorney for Trustee Fees - Johnson, Abramial L. | 0.00 | 0.00 | 0.00 |
| Accountant for Trustee, Fees - Giuliano Miller & Company, LLC | 14,809.50 | 14,809.50 | 0.00 |
| Accountant for Trustee, Expenses - Giuliano Miller & Company, LLC | 53.46 | 53.46 | 0.00 |
| Trustee, Fees - FEE - Alfred T. Giuliano | 54,155.40 | 54,155.40 | 0.00 |
| Other Chapter 7 Administrative Expenses - Abbott Vascular Division of Abbott Laboratories Inc. | 786.00 | 0.00 | 786.00 |
| Other Chapter 7 Administrative Expenses - Abbott Nutrition Division of Abbott Laboratories Inc. | 901.37 | 0.00 | 901.37 |
| Other Chapter 7 Administrative Expenses - Abbott Diagnostics Division of Abbott Laboratories Inc. | 16,196.94 | 0.00 | 16,196.94 |
| Other Chapter 7 Administrative Expenses - Vyaire Medical | 1,402.81 | 0.00 | 1,402.81 |
| Other Chapter 7 Administrative Expenses - Abbott Diagnostics Division of Abbott Laboratories Inc. | 8,693.23 | 0.00 | 8,693.23 |
| Other Chapter 7 Administrative Expenses - Atkins, John J. | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Baylon, Anna Marie G. | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Berrospe, Maria D | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Briales II, Ricardo | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Butler, Adrienne | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Escamilla, Judith M. | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Berrospe, Victor | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Empire Cooler Service Inc. | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - GE Precision Healthcare LLC | 3,507.86 | 0.00 | 3,507.86 |
| Other Chapter 7 Administrative Expenses - Gennell, Rovespierre | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Gennell, Sara | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Hankus, Judyta | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Kim, Kee Chong | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Lisowski, Christine | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Mid-West Institutional Food Distributors, Inc. | 1,850.21 | 0.00 | 1,850.21 |
| Other Chapter 7 Administrative Expenses - Venturella, Tamara | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Juszynski, Danine | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Kwiecinska, Maria | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Kwiecinska, Maria | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - McWilliams, Edward | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Mendoza, Hermelinda | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Siazon, Delia P. | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Yanez, Blanca | 0.00 | 0.00 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Poro, Lawrence | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Siazon, Nelson C. | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Perry, Veronica | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - SRC Hospital Investments II, LLC, Weiss Memorial Hospital and West Suburban Medical Center | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Anthony, Kelly | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Allen Jr., Charles H. | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Bio-Medical Applications of Illinois, Inc. | 935.38 | 0.00 | 935.38 |
| Attorney for Trustee Fees - Fox Rothschild LLP | 545,922.40 | 545,922.40 | 0.00 |
| Attorney for Trustee Fees - Cozen O'Connor | 842,553.37 | 842,553.37 | 0.00 |
| Attorney for Trustee, Expenses - Fox Rothschild LLP | 8,334.75 | 8,334.75 | 0.00 |
| Attorney for Trustee, Expenses - Cozen O'Connor | 13,245.37 | 13,245.37 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Cozen O'Connor | 49,031.00 | 49,031.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Springer Larsen | 41,838.50 | 41,838.50 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Springer Larsen | 8,266.77 | 8,266.77 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - Cozen O'Connor | 836.51 | 836.51 | 0.00 |
| Consultant for Trustee Fees - Wilshire Pacific Capital Advisors | 819,376.37 | 819,376.37 | 0.00 |
| Consultant for Trustee Fees - TRE Reimbursement Consulting, Inc. | 26,240.25 | 26,240.25 | 0.00 |
| Consultant for Trustee Expenses - Wilshire Pacific Capital Advisors | 9,023.96 | 9,023.96 | 0.00 |
| Consultant for Trustee Expenses - TRE Reimbursement Consulting, Inc. | 616.36 | 616.36 | 0.00 |
| Other Professional's Fees - Greenberg Traurig, LLP | 10,308.50 | 10,308.50 | 0.00 |
| Other Professional's Fees - SAK Management Services, LLC | 12,660.00 | 12,660.00 | 0.00 |
| Other Professional's Expenses - Greenberg Traurig, LLP | 36.30 | 36.30 | 0.00 |
| Other Professional's Expenses - SAK Management Services, LLC | 105.93 | 105.93 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $ 54,752.40
Remaining balance: $ 2,793,761.79

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 2,793,761.79

UST Form 101-7-TFR(5/1/2011)

In addition to the expenses of administration listed above as may be allowed by the Court,
priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 18 | Reyes, Arnoldo | 0.00 | 0.00 | 0.00 |
| 30 | Acosta, Gary | 0.00 | 0.00 | 0.00 |
| 34 | Natalizio, Angela | 0.00 | 0.00 | 0.00 |
| 36 | Lisowski, Christine | 0.00 | 0.00 | 0.00 |
| 41 | Nolan, Carolynn | 0.00 | 0.00 | 0.00 |
| 42P | Holich, Jodie | 0.00 | 0.00 | 0.00 |
| 46P | Kwiecinska, Maria | 0.00 | 0.00 | 0.00 |
| 55 | Today, Nancy | 0.00 | 0.00 | 0.00 |
| 72 | Scaria, Stacy | 0.00 | 0.00 | 0.00 |
| 91 | Escudero, Edna J | 0.00 | 0.00 | 0.00 |
| 94P | Lyndon D. Taylor, M.D. LLC | 0.00 | 0.00 | 0.00 |
| 97 | Anthony, Kelly-keisha | 0.00 | 0.00 | 0.00 |
| 97-2 | Anthony, Kelly-keisha | 0.00 | 0.00 | 0.00 |
| 100P | Eggert, Nancy Kay | 0.00 | 0.00 | 0.00 |
| 107P | Mock, Barbara | 0.00 | 0.00 | 0.00 |
| 110 | Jones, Sandra | 0.00 | 0.00 | 0.00 |
| 115 | Arroyo, Virginia | 0.00 | 0.00 | 0.00 |
| 115-2 | Arroyo, Virginia | 0.00 | 0.00 | 0.00 |
| 122 | Graal, Janice A. | 0.00 | 0.00 | 0.00 |
| 123 | Dunne, Geraldine | 0.00 | 0.00 | 0.00 |
| 127 | Falcone, Anna Marie individ and on behalf of those similarly situated | 0.00 | 0.00 | 0.00 |
| 136 | Michaud, Christen | 0.00 | 0.00 | 0.00 |
| 137 | Lieske, Amanda | 0.00 | 0.00 | 0.00 |
| 139 | Favia, Bonnie M | 0.00 | 0.00 | 0.00 |
| 140P | Roberson, Rodney | 0.00 | 0.00 | 0.00 |
| 141 | Smith, Pamela | 0.00 | 0.00 | 0.00 |
| 144 | Smith, Pamela | 0.00 | 0.00 | 0.00 |
| 152 | Thornton, Wilonda | 0.00 | 0.00 | 0.00 |
| 154 | Bahena, Virginia | 0.00 | 0.00 | 0.00 |
| 158 | Eskridge, Elaine D | 0.00 | 0.00 | 0.00 |
| 159 | Lane, Bernita T | 0.00 | 0.00 | 0.00 |
| 161 | Watts, Selma | 0.00 | 0.00 | 0.00 |
| 162 | Nowak, Constance | 0.00 | 0.00 | 0.00 |
| 165 | Ginie, Mary E | 0.00 | 0.00 | 0.00 |
| 168 | Fountain, Melody | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 177 | Maglaya, Catherine Folker | 0.00 | 0.00 | 0.00 |
| 184 | Juszynski, Danine | 0.00 | 0.00 | 0.00 |
| 185 | Jenkins, Aretha | 0.00 | 0.00 | 0.00 |
| 186 | Lim, Clifford G | 0.00 | 0.00 | 0.00 |
| 190P | Mazurek, Gregory R | 0.00 | 0.00 | 0.00 |
| 192 | Lane, Bernita T | 0.00 | 0.00 | 0.00 |
| 193 | Watts, Selma | 0.00 | 0.00 | 0.00 |
| 194 | Phillips, Rosie L | 0.00 | 0.00 | 0.00 |
| 197 | Garibay, Liz Mariel | 0.00 | 0.00 | 0.00 |
| 199 | Reggi, Julie Macino | 0.00 | 0.00 | 0.00 |
| 204 | Nowak, Constance | 0.00 | 0.00 | 0.00 |
| 207 | Fountain, Melody | 0.00 | 0.00 | 0.00 |
| 209 | Berrospe, Victor M | 0.00 | 0.00 | 0.00 |
| 210 | Berrospe, Maria D | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00

Remaining balance: $ 2,793,761.79

UST Form 101-7-TFR(5/1/2011)

     The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

     Timely claims of general (unsecured) creditors totaling $1,754,738.05 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

     Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 1 | United Healthcare Insurance Company | 12,000.00 | 0.00 | 12,000.00 |
| 2 | Covidien | 15,422.05 | 0.00 | 15,422.05 |
| 3 | SHC Services, Inc, DBA Supplemental Health Care | 54,184.80 | 0.00 | 54,184.80 |
| 4 | GE Precision Healthcare LLC aka GE Healthcare OEC | 1,985.00 | 0.00 | 1,985.00 |
| 5 | GE Precision Healthcare LLC | 10,356.15 | 0.00 | 10,356.15 |
| 6 | GE Precision Healthcare LLC | 197,491.60 | 0.00 | 197,491.60 |
| 7 | GE Precision Healthcare LLC | 787.82 | 0.00 | 787.82 |
| 8U | Abbott Vascular Division of Abbott Laboratories Inc. | 6,229.00 | 0.00 | 6,229.00 |
| 9 | Abbott Point of Care Inc. | 1,181.63 | 0.00 | 1,181.63 |
| 10U | Abbott Nutrition Division of Abbott Laboratories Inc. | 571.78 | 0.00 | 571.78 |
| 11 A | Pioneer Funding Group III, LLC | 164,273.95 | 0.00 | 164,273.95 |
| 11 B | Pioneer Funding Group IV, LLC | 164,273.95 | 0.00 | 164,273.95 |
| 12 | Teleflex Medical | 636.31 | 0.00 | 636.31 |
| 13 | Arrow International | 3,309.50 | 0.00 | 3,309.50 |
| 14 | FedEx Corporate Services Inc as Assignee of | 4,587.20 | 0.00 | 4,587.20 |
| 15 | Suture Express | 14,170.97 | 0.00 | 14,170.97 |
| 16 | Medtronic USA | 100,122.00 | 0.00 | 100,122.00 |
| 17 | Perry, Veronica | 0.00 | 0.00 | 0.00 |
| 19 | Ginie, Mary Ellen | 0.00 | 0.00 | 0.00 |
| 20 | Angeli, Linda | 0.00 | 0.00 | 0.00 |
| 21 | Butler, Adrienne | 0.00 | 0.00 | 0.00 |
| 22 | Venturella, Tamara | 0.00 | 0.00 | 0.00 |
| 23 | Shaker Recruitment Marketing | 0.00 | 0.00 | 0.00 |
| 24 | Gennelll, Rovespierre | 0.00 | 0.00 | 0.00 |
| 25 | Gennell, Sara | 0.00 | 0.00 | 0.00 |
| 26 | Kovach, Diana M. | 0.00 | 0.00 | 0.00 |
| 27 | Rojas, Daniel | 0.00 | 0.00 | 0.00 |
| 28 | Van Riet, Loretta Gail | 0.00 | 0.00 | 0.00 |
| 29U | Abbott Diagnostics Division of Abbott Laboratories Inc | 42,793.23 | 0.00 | 42,793.23 |
| 31 | Larenas, Juan | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 32 | Dutch Ophthalmic USA | 1,913.04 | 0.00 | 1,913.04 |
| 33 | CHG Medical Staffing Inc | 0.00 | 0.00 | 0.00 |
| 35 | Cahill, Monika | 0.00 | 0.00 | 0.00 |
| 37 A | Pioneer Funding Group III, LLC | 7,512.97 | 0.00 | 7,512.97 |
| 37 B | Pioneer Funding Group IV, LLC | 7,512.98 | 0.00 | 7,512.98 |
| 38 | Vyaire Medical | 4,063.80 | 0.00 | 4,063.80 |
| 39 | Advanced Medical Sales | 452.70 | 0.00 | 452.70 |
| 40 | De Lage Landen Financial Services Inc | 36,793.20 | 0.00 | 36,793.20 |
| 42U | Holich, Jodie | 0.00 | 0.00 | 0.00 |
| 43 | Omer, Mahmood B. | 0.00 | 0.00 | 0.00 |
| 44 | ADP LLC | 2,691.66 | 0.00 | 2,691.66 |
| 45 | Estrada, Miriam | 0.00 | 0.00 | 0.00 |
| 46U | Kwiecinska, Maria | 0.00 | 0.00 | 0.00 |
| 47 | American National Red Cross | 11,321.19 | 0.00 | 11,321.19 |
| 48 | Escamilla, Judith | 0.00 | 0.00 | 0.00 |
| 49 | Best, Timeshia | 0.00 | 0.00 | 0.00 |
| 50 | Maine Standards | 1,647.21 | 0.00 | 1,647.21 |
| 51 | Kim, Kee Chong | 31,589.85 | 0.00 | 31,589.85 |
| 52 | Paul, Rachel | 0.00 | 0.00 | 0.00 |
| 53 | Nolan, Carolynn | 0.00 | 0.00 | 0.00 |
| 54 | Bio-Medical Applications of Illinois, Inc. | 17,518.06 | 0.00 | 17,518.06 |
| 56 | Sowizral, Agatha | 0.00 | 0.00 | 0.00 |
| 57 | Canto, Henrissa T | 0.00 | 0.00 | 0.00 |
| 58 | Moarn, Donald L | 0.00 | 0.00 | 0.00 |
| 59 | Airgas USA, LLC | 16,233.95 | 0.00 | 16,233.95 |
| 60 | Biomedical Electronics Services & Technologies | 625.00 | 0.00 | 625.00 |
| 61 | Microport CRM USA Inc. | 40,404.76 | 0.00 | 40,404.76 |
| 62 | Meyers Design Inc | 4,849.44 | 0.00 | 4,849.44 |
| 63 | Froehlich, Mary | 0.00 | 0.00 | 0.00 |
| 64 | Taylor Communications | 10,302.67 | 0.00 | 10,302.67 |
| 66 | Herrera, Maria E | 0.00 | 0.00 | 0.00 |
| 67 | Davis Bancorp Incorporated | 1,851.00 | 0.00 | 1,851.00 |
| 68 | Metro Chicago Surgical Oncology, LLC | 5,750.00 | 0.00 | 5,750.00 |
| 69 | Carter, Demian S | 0.00 | 0.00 | 0.00 |
| 70 | Magee, Dorothy J | 0.00 | 0.00 | 0.00 |
| 71 | Froehlich, Mary | 0.00 | 0.00 | 0.00 |
| 73 | Oyesiku, Imuentiyan F | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 74 | Pearson, Terri | 0.00 | 0.00 | 0.00 |
| 75 | Di Genova, Frances | 0.00 | 0.00 | 0.00 |
| 76 | Ciarrachi, Dan V | 0.00 | 0.00 | 0.00 |
| 77 | McCarthy, Robert | 0.00 | 0.00 | 0.00 |
| 78 | Owens & Minor Distribution, Inc. | 55,000.00 | 0.00 | 55,000.00 |
| 79 | Bronny, Mary | 0.00 | 0.00 | 0.00 |
| 80 | Rad, Cornelia | 0.00 | 0.00 | 0.00 |
| 81 | Lam, Nelson | 0.00 | 0.00 | 0.00 |
| 82 | Swain, Sharlyon A | 0.00 | 0.00 | 0.00 |
| 83 | Anderson Pest Solutions | 2,188.00 | 0.00 | 2,188.00 |
| 84 | Paravara, Mary | 0.00 | 0.00 | 0.00 |
| 85 | TIAA Commercial Finance, Inc. | 13,280.20 | 0.00 | 13,280.20 |
| 86 | Young, Tyshema | 0.00 | 0.00 | 0.00 |
| 87 | Burrell, Gloria | 0.00 | 0.00 | 0.00 |
| 88 | Collins, Mari J. | 0.00 | 0.00 | 0.00 |
| 89 | Ott, Karen | 0.00 | 0.00 | 0.00 |
| 90 | Heifetz, Leora | 0.00 | 0.00 | 0.00 |
| 92 | Rodriguez, Elizabeth | 0.00 | 0.00 | 0.00 |
| 93 | Siazon, Delia P | 0.00 | 0.00 | 0.00 |
| 94U | Lyndon D. Taylor, M.D. LLC | 36,690.00 | 0.00 | 36,690.00 |
| 95 | Custodio, Conchinita V | 0.00 | 0.00 | 0.00 |
| 96 | Siazon, Nelson C | 0.00 | 0.00 | 0.00 |
| 98 | Johnson, Abramial L | 0.00 | 0.00 | 0.00 |
| 99 | Perry, Veronica | 0.00 | 0.00 | 0.00 |
| 100U | Eggert, Nancy Kay | 0.00 | 0.00 | 0.00 |
| 101 | La Montagna, Laura L | 0.00 | 0.00 | 0.00 |
| 102 | Atkins, John J | 0.00 | 0.00 | 0.00 |
| 102-2 | Atkins, John J | 0.00 | 0.00 | 0.00 |
| 103 | Saenz, Silvia | 0.00 | 0.00 | 0.00 |
| 104 | Cheng, Juvy J | 0.00 | 0.00 | 0.00 |
| 105 | EBM Inc. | 44,430.30 | 0.00 | 44,430.30 |
| 106 | King, Bonnie | 0.00 | 0.00 | 0.00 |
| 107U | Mock, Barbara | 0.00 | 0.00 | 0.00 |
| 108 | Allen, Charles | 0.00 | 0.00 | 0.00 |
| 109 | Commonwealth Edison Company | 55,128.64 | 0.00 | 55,128.64 |
| 111 | McAdam Landscaping Incorporated | 10,201.00 | 0.00 | 10,201.00 |
| 112 | CaremarkPCS Health, L.L.C. | 0.00 | 0.00 | 0.00 |
| 113 | Mathew, Thressiamma | 0.00 | 0.00 | 0.00 |
| 114 | Malinowski, Denise M | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 116 | Durham, Sherita R | 0.00 | 0.00 | 0.00 |
| 117 | Kateeb, Mary | 0.00 | 0.00 | 0.00 |
| 118 | Rzepka, Ronald | 0.00 | 0.00 | 0.00 |
| 119 | Rzepka, Diane | 0.00 | 0.00 | 0.00 |
| 120 | Angeli, Linda | 0.00 | 0.00 | 0.00 |
| 121 | Eshaghy Behrooz MD | 18,350.00 | 0.00 | 18,350.00 |
| 124 | Caruso, Debra K | 0.00 | 0.00 | 0.00 |
| 125 | Becton, Dickinson and Company | 0.00 | 0.00 | 0.00 |
| 126 | C.R. Bard, Inc. | 26,258.98 | 0.00 | 26,258.98 |
| 128 | Alcon Vision, LLC | 18,774.72 | 0.00 | 18,774.72 |
| 129 | L. Medicine Labs, LLC | 108,552.07 | 0.00 | 108,552.07 |
| 130 | Pipeline Health Systems, LLC | 0.00 | 0.00 | 0.00 |
| 131 | Pipeline-West Suburban Medical Center, LLC | 0.00 | 0.00 | 0.00 |
| 138 A | Pioneer Funding Group IV, LLC | 18,155.98 | 0.00 | 18,155.98 |
| 138 B | Pioneer Funding Group III, LLC | 18,155.98 | 0.00 | 18,155.98 |
| 140U | Roberson, Rodney | 0.00 | 0.00 | 0.00 |
| 163 | Centers for Medicare & Medicaid Services, US DHHS | 218,767.72 | 0.00 | 218,767.72 |
| 171 | Verathon Inc. | 1,936.70 | 0.00 | 1,936.70 |
| 172 | Richard's Medical Equipment Inc | 362.30 | 0.00 | 362.30 |
| 173 | Fore Supply Company | 781.57 | 0.00 | 781.57 |
| 174 | Steiner Electric Company | 659.34 | 0.00 | 659.34 |
| 175 | Radiology Physics Solutions LLC | 6,420.00 | 0.00 | 6,420.00 |
| 176 | Brecka, Linda | 0.00 | 0.00 | 0.00 |
| 178 | Laboratory Corporation of America | 22,083.22 | 0.00 | 22,083.22 |
| 179 | Johnson Controls Fire Protection | 9,794.06 | 0.00 | 9,794.06 |
| 180 | Intranerve | 0.00 | 0.00 | 0.00 |
| 181P | Omni-Pump Repairs Inc. | 9,915.00 | 0.00 | 9,915.00 |
| 181U | Omni-Pump Repairs Inc. | 6,610.00 | 0.00 | 6,610.00 |
| 182 | American Courier Service | 3,588.48 | 0.00 | 3,588.48 |
| 183 | Schindler Elevator Corporation | 27,683.62 | 0.00 | 27,683.62 |
| 187 | Armstrong Medical Industries Inc | 150.00 | 0.00 | 150.00 |
| 188 | Suburban Door Check Lock & Service | 3,209.75 | 0.00 | 3,209.75 |
| 189 | Midwest Foods | 0.00 | 0.00 | 0.00 |
| 190U | Mazurek, Gregory R | 0.00 | 0.00 | 0.00 |
| 191 A | Pioneer Funding Group III, LLC | 10,100.00 | 0.00 | 10,100.00 |
| 191 B | Pioneer Funding Group IV, LLC | 10,100.00 | 0.00 | 10,100.00 |
| 195 | Melendez, Candice | 0.00 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 196 | Smith, Carlotta | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:  $   1,754,738.05

Remaining balance:  $   1,039,023.74

**UST Form 101-7-TFR(5/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $118,285.30 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 133 | Rivers, Michael E | 0.00 | 0.00 | 0.00 |
| 134 | Briales, Ricardo | 0.00 | 0.00 | 0.00 |
| 135 | VCG Uniform Carlson Murray | 0.00 | 0.00 | 0.00 |
| 142 | Hankus, Judyta | 0.00 | 0.00 | 0.00 |
| 143 | Walker, Jeremy | 0.00 | 0.00 | 0.00 |
| 145 | Rossi, Michelle | 0.00 | 0.00 | 0.00 |
| 146 | Gary, Gladys | 0.00 | 0.00 | 0.00 |
| 147 | McWilliams, Edward C | 0.00 | 0.00 | 0.00 |
| 148 | Gordon, Natasha K | 0.00 | 0.00 | 0.00 |
| 149 | Knysch, Thomas | 0.00 | 0.00 | 0.00 |
| 150 | Estrada, Miriam R | 0.00 | 0.00 | 0.00 |
| 151 | CyraCom, LLC | 2,365.42 | 0.00 | 2,365.42 |
| 153 | Cahill, Monika | 0.00 | 0.00 | 0.00 |
| 155 | Phillips, Rosie L | 0.00 | 0.00 | 0.00 |
| 156 | Jones, Sandra | 0.00 | 0.00 | 0.00 |
| 157 | Christian, Martha | 0.00 | 0.00 | 0.00 |
| 160 | Maggio, Debora A | 0.00 | 0.00 | 0.00 |
| 164 | Village of Melrose Park | 0.00 | 0.00 | 0.00 |
| 166 | Cook County Treasurer's Office | 4,480.61 | 0.00 | 4,480.61 |
| 167 | Vital Care Industries Inc. | 109.55 | 0.00 | 109.55 |
| 169 | Jamerson & Bauwens Electrical Contractors, Inc. | 4,271.66 | 0.00 | 4,271.66 |
| 170 | Kahntact Medical | 221.00 | 0.00 | 221.00 |
| 198 | Diaz, Alicia | 0.00 | 0.00 | 0.00 |
| 200 | Dollar, Janelle R | 0.00 | 0.00 | 0.00 |
| 201 | Wilson, Sharon | 0.00 | 0.00 | 0.00 |
| 202 | Hansen, Jessica Ann | 0.00 | 0.00 | 0.00 |
| 203 | Karolewicz, Janet L | 0.00 | 0.00 | 0.00 |
| 205 | First Point Mechanical Service | 60,347.67 | 0.00 | 60,347.67 |
| 206 | Alphatec Spine Inc. | 29,660.00 | 0.00 | 29,660.00 |
| 208 | Midwest Foods | 4,322.53 | 0.00 | 4,322.53 |
| 221 (ECF 209) | GE Precision Healthcare LLC | 12,506.86 | 0.00 | 12,506.86 |

Total to be paid for tardily filed general unsecured claims: $ 118,285.30

Remaining balance: $ 920,738.44

**UST Form 101-7-TFR(5/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $920,738.44 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 100.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 132 | Pipeline-Weiss Memorial Hospital, LLC | 728,909.50 | 0.00 | 728,909.50 |
| 211 (ECF 061) | SRC Hospital Investments II, LLC, Weiss Memorial Hospital and West Suburban Medical Center | 191,828.94 | 0.00 | 191,828.94 |

Total to be paid for subordinated claims: $    920,738.44

Remaining balance: $    0.00

**UST Form 101-7-TFR(5/1/2011)**